**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | |
|---|---|
| HONG KONG LEYUZHEN TECHNOLOGY CO. LIMITED, | |
| Plaintiff, | Case No. 24-cv-01689 |
| v. | Judge Andrea R. Wood |
| THE INDIVIDUALS, CORPORATIONS, LIMITED LIABILITY COMPANIES, PARTNERSHIPS AND UNINCORPORATED ASSOCIATIONS IDENTIFIED IN SCHEDULE "A" HERETO, | |
| Defendants. | |

## PRELIMINARY INJUNCTION ORDER

THIS CAUSE being before the Court on Plaintiff's, Hong Kong Leyuzhen Technology Co. Limited ("Plaintiff"), Motion for Entry of a Preliminary Injunction ("Motion") and this Court having heard the evidence before it, the Court hereby GRANTS Plaintiff's Motion for Entry of a Preliminary Injunction against those numbered defendants identified in the current Schedule A to the Complaint [24-2], who operate fully interactive, e-commerce stores (the "Online Marketplaces") under the seller aliases identified in Schedule A (the "Seller Aliases") and attached hereto.

This Court finds Plaintiff has provided notice to Defendants in accordance with the Temporary Restraining Order entered July 31, 2024 [29] ("TRO"), and Federal Rule of Civil Procedure 65(a)(1).

The Court also finds, in the absence of adversarial presentation, that it has personal jurisdiction over Defendants because Defendants directly target their business activities toward

1

consumers in the United States, including consumers in Illinois. Specifically, Plaintiff has provided a basis to conclude that Defendants have targeted sales to Illinois residents by setting up and operating e-commerce stores that target United States consumers using one or more seller aliases, offer shipping to the United States, including to Illinois, and have sold knockoff products through the unauthorized use and display of Plaintiff's federally registered copyrights (the "Plaintiff's Copyrights") to residents of Illinois. *See* Docket No. 24-1, Ex. 1 to the Amended Complaint, which includes the three (3) copyrights associated with the Plaintiff's Copyrights, VA0002379907, VA0002379894, and VA0002379930.

The Court further finds that the injunctive relief previously granted in the TRO should remain in place through the pendency of this litigation and that issuing this Preliminary Injunction is warranted under Federal Rule of Civil Procedure 65. Evidence submitted in support of this Motion and in support of Plaintiff's previously granted Motion for Entry of a TRO establishes that Plaintiff has demonstrated a likelihood of success on the merits; that no remedy at law exists; and that Plaintiff will suffer irreparable harm if the injunction is not granted.

Specifically, Plaintiff has proved a *prima facie* case of copyright infringement because (1) Plaintiff is the lawful assignee of all right, title and interest in and to the federally registered copyrights, (2) Defendants make, use, offer for sale, sell, and/or import into the United States for subsequent sale or use knock-off products that infringe directly and/or indirectly the Plaintiff's federally registered copyrights and (3) an ordinary observer would be deceived into thinking the Infringing Products were the same as Plaintiff's federally registered copyrights. Furthermore, Defendants' continued, and unauthorized use of Plaintiff's federally registered copyrights irreparably harms Plaintiff through loss of customers' goodwill and reputational

harm. Monetary damages fail to address such damage and, therefore, Plaintiff has an inadequate remedy at law. Moreover, the public interest is served by entry of this Preliminary Injunction to dispel the public confusion created by Defendants' actions. As such, this Court orders that:

1.      Defendants, their affiliates, officers, agents, servants, employees, attorneys, confederates, and all persons acting for, with, by, through, under or in active concert with them be enjoined and restrained from:

      a.      Using or displaying the Plaintiff's Copyrights in connection with the distribution, marketing, advertising, offering for sale, or sale of any product that is not a genuine Plaintiff's product or is not authorized by Plaintiff to be sold in connection with the Plaintiff's Copyrights;

      b.      passing off, inducing, or enabling others to sell or pass off any product as a genuine Plaintiff's product or any other product produced by Plaintiff that is not Plaintiff's or not produced under the authorization, control, or supervision of Plaintiff and approved by Plaintiff for sale under the Plaintiff's Copyrights;

      c.      committing any acts calculated to cause consumers to believe that Defendants' products are those sold under the authorization, control, or supervision of Plaintiff, or are sponsored by, approved by, or otherwise connected with Plaintiff; and

      d.      manufacturing, shipping, delivering, holding for sale, transferring or otherwise moving, storing, distributing, returning, or otherwise disposing of, in any manner, products or inventory not manufactured by or for Plaintiff, nor authorized by Plaintiff to be sold or offered for sale through the use or display of the Plaintiff's Copyrights.

2.      Defendants shall not transfer or dispose of any money or other of Defendants' assets in any of Defendants' financial accounts.

3.      Upon Plaintiff's request, any third party with actual notice of this Order who is providing services for any of the Defendants or in connection with any of Defendant's Online Marketplaces, such as eBay, Inc. ("eBay"), AliExpress, Alibaba Group Holding Ltd. ("Alibaba"), Amazon.com, Inc. ("Amazon"), ContextLogic Inc. d/b/a Wish.com ("Wish.com"), and Dhgate (collectively, the "Third Party Providers") shall, within ten (10) business days after receipt of such notice, provide to Plaintiff expedited discovery, including copies of all documents and records in such person's or entity's possession or control relating to:

a.      the identities and locations of Defendants, their officers, agents, servants, employees, attorneys, and any persons acting in active concert or participation with them, including all known contact information and all associated e-mail addresses;

b.      the nature of Defendants' operations and all associated sales, methods of payment for services, and financial information, including, without limitation, identifying information associated with the Online Marketplaces and Defendants' financial accounts, including Defendants' sales and listing history related to their respective Online Marketplaces; and

c.      any financial accounts owned or controlled by Defendants, including their officers, agents, servants, employees, attorneys, and any persons acting in active concert or participation with them, including such accounts residing with or under the control of any banks, savings and loan associations, payment processors or other financial institutions, including, without limitation, PayPal, Alipay, Wish.com, Alibaba, Ant Financial, Amazon Pay, or other merchant account providers, payment providers, third party processors, credit card associations (e.g., MasterCard and VISA), including present balances on any accounts.

4.    Upon Plaintiff's request, those with notice of this Order, including the Third-Party Providers as defined in Paragraph 3, shall within ten (10) business days after receipt of such notice, disable and cease displaying any advertisements used by or associated with Defendants in connection with the sale of counterfeit and infringing goods using the Plaintiff's Copyrights.

5.    Any Third-Party Providers, including PayPal, Alipay, Alibaba, Ant Financial, Wish.com, and Amazon Pay, shall, within ten (10) business days of receipt of this Order:

a. locate all accounts and funds connected to Defendants' Seller Aliases, including, but not limited to, any financial accounts connected to the information listed in Schedule A hereto, the e-mail addresses identified in Exhibits, and any e-mail addresses provided for Defendants by third parties; and

b. restrain and enjoin any such accounts or funds from transferring or disposing of any money or other of Defendants' assets until further ordered by this Court.

6.    Plaintiff is authorized to issue expedited written discovery, pursuant to Federal Rules of Civil Procedure 33, 34, 36, and 45, related to:

a.    the identities and locations of Defendants, their officers, agents, servants, employees, attorneys, and any persons acting in active concert or participation with them, including all known contact information and all associated e-mail addresses;

b.    the nature of Defendants' operations and all associated sales, methods of payment for services, and financial information, including, without limitation, identifying information associated with the Online Marketplaces and Defendants' financial accounts, including Defendants' sales and listing history related to their respective Online Marketplaces; and

c.      any financial accounts owned or controlled by Defendants, including their officers, agents, servants, employees, attorneys, and any persons acting in active concert or participation with them, including such accounts residing with or under the control of any banks, savings and loan associations, payment processors or other financial institutions, including, without limitation, Temu.com, PayPal Inc. ("PayPal"), Alipay, ContextLogic Inc. d/b/a Wish.com ("Wish.com"), Alibaba Group Holding Ltd. ("Alibaba"), Ant Financial Services Group ("Ant Financial"), Amazon Pay, or other merchant account providers, payment providers, third party processors, and credit card associations (e.g., MasterCard and VISA).

7.      Plaintiff is authorized to issue any such expedited discovery requests via e-mail. Defendants shall respond to any such discovery requests within three (3) business days of being served via e-mail.

8.      The domain name registries for Defendants' domain names, including, but not limited to, VeriSign, Inc., Neustar, Inc., Afilias Limited, CentralNic, Nominet, and the Public Interest Registry, and the domain name registrars, including, but not limited to, GoDaddy Operating Company LLC, Name.com, PDR LTD. d/b/a/ PublicDomainRegistry.com, Cloudflare Inc, Oracle Corp., Amazon Inc., Alibaba Group d/b/a Alibaba Cloud.com, Namesilo, LLC d/b/a privacuguardian.org, and Namecheap Inc., within seven (7) calendar days of receipt of this Order or prior to the expiration of this Order, whichever date shall occur first, shall disable Defendants' domain names and make them inactive and untransferable until further order by this Court.

9.      Plaintiff may provide notice of these proceedings to Defendants, including service of process pursuant to Fed. R. Civ. P. 4(f)(3), and any future motions by electronically

publishing a link to the Complaint, this Order and other relevant documents on a website https://blointernetenforcement.com/, and by sending an e-mail to the e-mail addresses identified in Exhibits and any e-mail addresses provided for Defendants by third parties that includes a link to said website. The combination of providing notice via electronic publication and e-mail, along with any notice that Defendants receive from payment processors, shall constitute notice reasonably calculated under all circumstances to apprise Defendants of the pendency of the action and afford them the opportunity to present their objections.

10.     Plaintiff has deposited with the Court ten thousand dollars ($10,000.00), on August 9, 2024 [31], as surety bond, as security, which amount was determined adequate for the payment of such damages as any person may be entitled to recover as a result of wrongful restraint hereunder. This bond shall remain with the Court until a final disposition of this case or until this Preliminary Injunction is terminated.

11.     Any Defendants that are subject to this Order may appear and move to dissolve or modify the Order as permitted by and in compliance with the Federal Rules of Civil Procedure and Northern District of Illinois Local Rules. Any third party impacted by this Order may move for appropriate relief.

12.     The docket entries at [29], [17], [6], and [4] are hereby unsealed.


DATED: August 28, 2024

Andrea R. Wood
United States District Judge

| No. | Seller's Name | Link to Seller's Webpage |
|---|---|---|
| 1 | applaudmissView profile | https://www.ebay.com/sch/i.html?_ssn=applaudmiss&store_name=applaudmissviewprofile&_oac=1&_trksid=p4429486.m3561.l161211 |
| 2 | areaquite | https://www.ebay.com/sch/i.html?item=355331767929&rt=nc&_trksid=p4429486.m3561.l161211&_ssn=areaquite |
| 3 | arearoman | https://www.ebay.com/sch/i.html?_ssn=arearoman&store_name=arearoman&_oac=1&_trksid=p4429486.m3561.l161211 |
| 4 | arewere-37 | https://www.ebay.com/sch/i.html?_ssn=arewere-37&store_name=arewere37&_oac=1&_trksid=p4429486.m3561.l161211 |
| 5 | babyzeal | https://www.ebay.com/sch/i.html?item=186171369164&rt=nc&_trksid=p4429486.m3561.l161211&_ssn=babyzeal |
| 6 | beautyrose-uk | https://www.ebay.com/sch/i.html?item=364664140855&rt=nc&_trksid=p4429486.m3561.l161211&_ssn=beautyrose-uk |
| 7 | boxue_68 | https://www.ebay.com/sch/i.html?_ssn=boxue_68&store_name=boxue68&_oac=1&_trksid=p4429486.m3561.l161211 |
| 8 | chang-9711 | https://www.ebay.com/sch/i.html?_ssn=chang-9711&store_name=chang9711&_oac=1&_trksid=p4429486.m3561.l161211 |
| 9 | Clothes Dreamland aka Godvehicle | https://www.ebay.com/sch/i.html?item=315077031508&rt=nc&_trksid=p4429486.m3561.l161211&_ssn=godvehicle |
| 10 | cnstore88 | https://www.ebay.com/sch/i.html?_ssn=cnstore88&store_name=cnstore88&_oac=1&_trksid=p4429486.m3561.l161211 |
| 11 | day9330 | https://www.ebay.com/sch/i.html?_ssn=day9330&store_name=day9330&_oac=1&_trksid=p4429486.m3561.l161211 |
| 12 | didbest_3 | https://www.ebay.com/sch/i.html?_ssn=didbest_3&store_name=didbest3&_oac=1&_trksid=p4429486.m3561.l161211 |

| No. | Seller's Name | Link to Seller's Webpage |
|---|---|---|
| 13 | dingxi5 | https://www.ebay.com/sch/i.html?_ssn=dingxi5&store_name=dingxi5&_oac=1&_trksid=p4429486.m3561.l161211 |
| 14 | drea6677 | https://www.ebay.com/sch/i.html?_ssn=drea6677&store_name=drea6677&_oac=1&_trksid=p4429486.m3561.l161211 |
| 15 | dreamyhouse888 | https://www.ebay.com/sch/i.html?_ssn=dreamyhouse888&store_name=dreamyhouse888&_oac=1&_trksid=p4429486.m3561.l161211 |
| 16 | dumin-88 | https://www.ebay.com/sch/i.html?_ssn=dumin-88&store_name=dumin88&_oac=1&_trksid=p4429486.m3561.l161211 |
| 17 | eagover22rk | https://www.ebay.com/str/eagover22rk?_trksid=p4429486.m3561.l161211 |
| 18 | eingtill27rk | https://www.ebay.com/str/eingtill27rk?_trksid=p4429486.m3561.l161211 |
| 19 | fantastic good shop | https://www.ebay.com/sch/i.html?_ssn=w15056_41&store_name=fantasticgoodshop&_oac=1&_trksid=p4429486.m3561.l161211 |
| 20 | Fashionclothing88 | https://www.ebay.com/sch/i.html?_ssn=tapehair&store_name=fashionclothing88&_oac=1&_trksid=p4429486.m3561.l161211 |
| 21 | fivestarshopping | https://www.ebay.com/sch/i.html?_ssn=fivestarshopping&store_name=fivestarshopping&_oac=1&_trksid=p4429486.m3561.l161211 |
| 22 | foreverhome88 | https://www.ebay.com/sch/i.html?_ssn=foreverhome88&store_name=foreverhome88&_oac=1&_trksid=p4429486.m3561.l161210 |
| 23 | Fqz7zonkx | https://www.ebay.com/sch/i.html?_ssn=fqz7zonkx&store_name=fqz7zonkx&_oac=1&_trksid=p4429486.m3561.l161211 |
| 24 | frdroadd | https://www.ebay.com/itm/305307217555 |
| 25 | frirising | https://www.ebay.com/sch/i.html?item=375186468272&rt=nc&_trksid=p4429486.m3561.l161211&_ssn=frirising |

9

| No. | Seller's Name | Link to Seller's Webpage |
|---|---|---|
| 26 | fuh_11 | https://www.ebay.com/sch/i.html?_ssn=fuh_11&store_name=fuh11&_oac=1&_trksid=p4429486.m3561.l161211 |
| 27 | fuh-40 | https://www.ebay.com/sch/i.html?_ssn=fuh-40&store_name=fuh40&_oac=1&_trksid=p4429486.m3561.l161211 |
| 28 | Generalfox Official | https://www.ebay.com/sch/i.html?item=386568696538&rt=nc&_trksid=p4429486.m3561.l161211&_ssn=generalfox |
| 29 | GM07 | https://www.ebay.com/sch/i.html?_ssn=auto-topmotor&store_name=gm07&_oac=1&_trksid=p4429486.m3561.l161211 |
| 30 | guiq45 | https://www.ebay.com/sch/i.html?_ssn=guiq45&store_name=guiq45&_oac=1&_trksid=p4429486.m3561.l161211 |
| 31 | hequ6-13 | https://www.ebay.com/sch/i.html?_ssn=hequ6-13&store_name=hequ613&_oac=1&_trksid=p4429486.m3561.l161211 |
| 32 | HSymmind | https://www.ebay.com/sch/i.html?_ssn=hsymmind&store_name=hsymmind&_oac=1&_trksid=p4429486.m3561.l161211 |
| 33 | huashixin | https://www.ebay.com/sch/i.html?_ssn=huashixin&store_name=huashixin&_oac=1&_trksid=p4429486.m3561.l161211 |
| 34 | in.marry | https://www.ebay.com/sch/i.html?item=204541277325&rt=nc&_trksid=p4429486.m3561.l161211&_ssn=in.marry |
| 35 | jakobautobest | https://www.ebay.com/sch/i.html?_ssn=jakobautobest&store_name=jakobautobest&_oac=1&_trksid=p4429486.m3561.l161211 |
| 36 | jiaozhu_0 | https://www.ebay.com/sch/i.html?_ssn=jiaozh_0&store_name=jiaozhu0&_oac=1&_trksid=p4429486.m3561.l161211 |
| 37 | jourdeng81 | https://www.ebay.com/sch/i.html?_ssn=jourdeng81&store_name=jourdeng81&_oac=1&_trksid=p4429486.m3561.l161211 |
| 38 | junhu-1910 | https://www.ebay.com/sch/i.html?_ssn=junhu-1910&store_name=junhu1910&_oac=1&_trksid=p4429486.m3561.l161211 |

| No. | Seller's Name | Link to Seller's Webpage |
|---|---|---|
| **39** | junesock3js | https://www.ebay.com/sch/i.html?item=395033740344&rt=nc&_trksid=p4429486.m3561.l161211&_ssn=junesock3js |
| **40** | kelu 4663 | https://www.ebay.com/sch/i.html?_ssn=kelu_4663&store_name=kelu4663&_oac=1&_trksid=p4429486.m3561.l161211 |
| **41** | King-9527 | https://www.ebay.com/sch/i.html?_ssn=gus2360&store_name=king9527&_oac=1&_trksid=p4429486.m3561.l161211 |
| **42** | koodyy | https://www.ebay.com/sch/i.html?_ssn=koodyy&store_name=koodyy&_oac=1&_trksid=p4429486.m3561.l161211 |
| **43** | Lanm Tool | https://www.ebay.com/sch/i.html?_ssn=lanm826&store_name=lanm826&_oac=1&_trksid=p4429486.m3561.l161211 |
| **44** | Large discount Shop | https://www.ebay.com/sch/i.html?_ssn=fan_47&store_name=largediscountshop&_oac=1&_trksid=p4429486.m3561.l161211 |
| **45** | lilia_3329 | https://www.ebay.com/sch/i.html?_ssn=lilia_3329&store_name=lilia3329&_oac=1&_trksid=p4429486.m3561.l161211 |
| **46** | liming_438 | https://www.ebay.com/sch/i.html?_ssn=liming_438&store_name=liming438&_oac=1&_trksid=p4429486.m3561.l161211 |
| **47** | lintao | https://www.ebay.com/sch/i.html?_ssn=lintao&store_name=lintao&_oac=1&_trksid=p4429486.m3561.l161211 |
| **48** | llly_7419 | https://www.ebay.com/sch/i.html?_ssn=llly_7419&store_name=llly7419&_oac=1&_trksid=p4429486.m3561.l161211 |
| **49** | longgu_45 | https://www.ebay.com/sch/i.html?_ssn=longgu_45&store_name=longgu45&_oac=1&_trksid=p4429486.m3561.l161211 |
| **50** | luoshu-6296 | https://www.ebay.com/sch/i.html?_ssn=luoshu-6296&store_name=luoshu6296&_oac=1&_trksid=p4429486.m3561.l161211 |
| **51** | lyshu81 | https://www.ebay.com/sch/i.html?_ssn=lyshu81&store_name=lyshu81&_oac=1&_trksid=p4429486.m3561.l161211 |

| No. | Seller's Name | Link to Seller's Webpage |
|-----|---------------|--------------------------|
| 52 | maisonvetement | https://www.ebay.com/sch/i.html?_ssn=maisonvetement&store_name=maisonvetement&_oac=1&_trksid=p4429486.m3561.l161211 |
| 53 | maiyata-23 | https://www.ebay.com/sch/i.html?_ssn=maiyata-23&store_name=maiyata23&_oac=1&_trksid=p4429486.m3561.l161211 |
| 54 | maoming8 | https://www.ebay.com/sch/i.html?_ssn=maoming8&store_name=maoming8&_oac=1&_trksid=p4429486.m3561.l161211 |
| 55 | mengd_27 | https://www.ebay.com/sch/i.html?item=386548806152&rt=nc&_trksid=p4429486.m3561.l161211&_ssn=mengd_27 |
| 56 | Minke23mk | https://www.ebay.com/sch/i.html?item=364621104771&rt=nc&_trksid=p4429486.m3561.l161211&_ssn=minke23mk |
| 57 | money fighting | https://www.ebay.com/sch/i.html?_ssn=wangwen3465&store_name=moneyfighting&_oac=1&_trksid=p4429486.m3561.l161211 |
| 58 | moshang_11 | https://www.ebay.com/sch/i.html?_ssn=moshang_11&store_name=moshang11&_oac=1&_trksid=p4429486.m3561.l161211 |
| 59 | muguan-1383View profile | https://www.ebay.com/sch/i.html?_ssn=muguan-1383&store_name=muguan1383viewprofile&_oac=1&_trksid=p4429486.m3561.l161211 |
| 60 | nangua233 | https://www.ebay.com/sch/i.html?_ssn=nangguan_97&store_name=nangua233&_oac=1&_trksid=p4429486.m3561.l161211 |
| 61 | Nttasty12nt | https://www.ebay.com/sch/i.html?item=404681482656&rt=nc&_trksid=p4429486.m3561.l161211&_ssn=nttasty12nt |
| 62 | nvvictory12nv | https://www.ebay.com/sch/i.html?item=145545199055&rt=nc&_trksid=p4429486.m3561.l161211&_ssn=nvvictory12nv |
| 63 | ochgoodway | https://www.ebay.com/sch/i.html?_ssn=ochgoodway&store_name=ochgoodway&_oac=1&_trksid=p4429486.m3561.l161211 |
| 64 | Paieasy Official | https://www.ebay.com/sch/i.html?item=126264334167&rt=nc&_trksid=p4429486.m3561.l161211&_ssn=paieasy |

| No. | Seller's Name | Link to Seller's Webpage |
|-----|---------------|--------------------------|
| 65 | PLUM73PRO | https://www.ebay.com/sch/i.html?item=314542667574&rt=nc&_trksid=p4429486.m3561.l161211&_ssn=plum73pro |
| 66 | questeasy | https://www.ebay.com/sch/i.html?_ssn=questeasy&store_name=questeasy&_oac=1&_trksid=p4429486.m3561.l161211 |
| 67 | quickyoung | https://www.ebay.com/sch/i.html?item=315076567547&rt=nc&_trksid=p4429486.m3561.l161211&_ssn=quickyoung |
| 68 | ratidee | https://www.ebay.com/sch/i.html?_ssn=ratidee&store_name=ratidee&_oac=1&_trksid=p4429486.m3561.l161211 |
| 69 | richer-w-29 | https://www.ebay.com/sch/i.html?_ssn=richer-w-29&store_name=richerw29&_oac=1&_trksid=p4429486.m3561.l161211 |
| 70 | salessgoods | https://www.ebay.com/sch/i.html?_ssn=salessgoods&store_name=salessgoods&_oac=1&_trksid=p4429486.m3561.l161211 |
| 71 | samess07rk | https://www.ebay.com/sch/i.html?item=235401797158&rt=nc&_trksid=p4429486.m3561.l161211&_ssn=samess07rk |
| 72 | sevencolorslife | https://www.ebay.com/sch/i.html?_ssn=sevencolorslife&store_name=sevencolorslife&_oac=1&_trksid=p4429486.m3561.l161211 |
| 73 | sho3988 | https://www.ebay.com/sch/i.html?_ssn=sho3988&store_name=sho3988&_oac=1&_trksid=p4429486.m3561.l161211 |
| 74 | shunbor | https://www.ebay.com/sch/i.html?_ssn=shunbor&store_name=shunbor&_oac=1&_trksid=p4429486.m3561.l161211 |
| 75 | summer432 | https://www.ebay.com/sch/i.html?_ssn=summer432&store_name=summer432&_oac=1&_trksid=p4429486.m3561.l161211 |
| 76 | sus-136064 | https://www.ebay.com/sch/i.html?_ssn=sus-136064&store_name=sus136064&_oac=1&_trksid=p4429486.m3561.l161211 |
| 77 | takemetoyou | https://www.ebay.com/sch/i.html?_ssn=takemetoyou&store_name=takemetoyou&_oac=1&_trksid=p4429486.m3561.l161211 |

| No. | Seller's Name | Link to Seller's Webpage |
|-----|---------------|--------------------------|
| 78 | termsbonn4 | https://www.ebay.com/sch/i.html?_ssn=termsbonn4&store_name=termsbonn4&_oac=1&_trksid=p4429486.m3561.l161211 |
| 79 | thel5045 | https://www.ebay.com/sch/i.html?_ssn=thel5045&store_name=thel5045&_oac=1&_trksid=p4429486.m3561.l161211 |
| 80 | weyiqi | https://www.ebay.com/sch/i.html?_ssn=weyiqi&store_name=weyiqi&_oac=1&_trksid=p4429486.m3561.l161211 |
| 81 | worldicon | https://www.ebay.com/sch/i.html?item=285658184754&rt=nc&_trksid=p4429486.m3561.l161211&_ssn=worldicon |
| 82 | xixu88y | https://www.ebay.com/sch/i.html?_ssn=xixu88y&store_name=xixu88y&_oac=1&_trksid=p4429486.m3561.l161211 |
| 83 | xyli-007 | https://www.ebay.com/sch/i.html?_ssn=xyli-007&store_name=xyli007&_oac=1&_trksid=p4429486.m3561.l161211 |
| 84 | yaduan-98 | https://www.ebay.com/sch/i.html?_ssn=yaduan-98&store_name=happyyaduan98&_oac=1&_trksid=p4429486.m3561.l161211 |
| 85 | yuxiao_8095 | https://www.ebay.com/str/yuxiao8095?_trksid=p4429486.m3561.l161211 |
| 86 | yes244 | https://www.ebay.com/sch/i.html?_ssn=yes244&store_name=yes244&_oac=1&_trksid=p4429486.m3561.l161211 |
| 87 | yie-25 | https://www.ebay.com/sch/i.html?_ssn=yie-25&store_name=yie25&_oac=1&_trksid=p4429486.m3561.l161211 |
| 88 | yuxin-77 | https://www.ebay.com/sch/i.html?_ssn=yuxin-77&store_name=yuxin77&_oac=1&_trksid=p4429486.m3561.l161211 |
| 89 | zhawa_73 | https://www.ebay.com/sch/i.html?_ssn=zhawa_73&store_name=zhawa73&_oac=1&_trksid=p4429486.m3561.l161211 |
| 90 | znustore | https://www.ebay.com/sch/i.html?_ssn=znustore&store_name=znustore&_oac=1&_trksid=p4429486.m3561.l161211 |

| No. | Seller's Name | Link to Seller's Webpage |
|---|---|---|
| 91 | ZZhug520 | https://www.ebay.com/sch/i.html?_ssn=zzhug520&store_name=zzhug520&_oac=1&_trksid=p4429486.m3561.l161211 |
| 92 | adafaa | https://www.ebay.com/sch/i.html?_ssn=adafaa&store_name=adafaa&_oac=1&_trksid=p4429486.m3561.l161211 |
| 93 | Allen s-stone | https://www.ebay.com/sch/i.html?_ssn=3q118&store_name=allensstone&_oac=1&_trksid=p4429486.m3561.l161211 |
| 94 | angulzhe | https://www.ebay.com/sch/i.html?_ssn=angulzhe&store_name=angulzhe&_oac=1&_trksid=p4429486.m3561.l161211 |
| 95 | ayuniu658 | https://www.ebay.com/sch/i.html?_ssn=ayuniu658&store_name=ayuniu658&_oac=1&_trksid=p4429486.m3561.l161211 |
| 96 | bownes111 | https://www.ebay.com/sch/i.html?_ssn=bownes111&store_name=bownes111&_oac=1&_trksid=p4429486.m3561.l161211 |
| 97 | changlan5 | https://www.ebay.com/sch/i.html?_ssn=changlan5&store_name=changlan5&_oac=1&_trksid=p4429486.m3561.l161211 |
| 98 | cll_169 | https://www.ebay.com/sch/i.html?_ssn=cll_169&store_name=cll169&_oac=1&_trksid=p4429486.m3561.l161211 |
| 99 | colsew | https://www.ebay.com/sch/i.html?_ssn=colsew&store_name=colsew66&_oac=1&_trksid=p4429486.m3561.l161211 |
| 100 | DD.DIY.BEADS | https://www.ebay.com/sch/i.html?_ssn=dd.diy.beads&store_name=ie7glass&_oac=1&_trksid=p4429486.m3561.l161211 |
| 101 | dzdl_31 | https://www.ebay.com/sch/i.html?_ssn=dzdl_31&store_name=dzdl31&_oac=1&_trksid=p4429486.m3561.l161211 |
| 102 | EDC world store/zhaoyi9572 | https://www.ebay.com/sch/i.html?item=404722794957&rt=nc&_trksid=p4429486.m3561.l161211&_ssn=zhaoyi9572 |
| 103 | fefeaas2 shop | https://www.ebay.com/sch/i.html?_ssn=fefeaas2&store_name=fefeaas2shop&_oac=1&_trksid=p4429486.m3561.l161211 |

| No. | Seller's Name | Link to Seller's Webpage |
|---|---|---|
| 104 | flstance shop | https://www.ebay.com/sch/i.html?_ssn=flstance&store_name=flstanceshop&_oac=1&_trksid=p4429486.m3561.l161211 |
| 105 | fourfriendsliang | https://www.ebay.com/sch/i.html?item=204617072185&rt=nc&_trksid=p4429486.m3561.l161211&_ssn=fourfriendsliang |
| 106 | fufu8873 | https://www.ebay.com/sch/i.html?_ssn=fufu8873&store_name=fufu8873&_oac=1&_trksid=p4429486.m3561.l161211 |
| 107 | gclleahis | https://www.ebay.com/usr/gclleahis |
| 108 | hanhe654 | https://www.ebay.com/sch/i.html?_ssn=hanhe654&store_name=hanhe654&_oac=1&_trksid=p4429486.m3561.l161211 |
| 109 | hanyanye shop | https://www.ebay.com/sch/i.html?_ssn=www.11753&store_name=hanyanyeshop&_oac=1&_trksid=p4429486.m3561.l161211 |
| 110 | hello20200928 shop | https://www.ebay.com/sch/i.html?_ssn=hello20200928&store_name=hello20200928shop&_oac=1&_trksid=p4429486.m3561.l161211 |
| 111 | if-you-need-DIY | https://www.ebay.com/sch/i.html?_ssn=you123yoyo&store_name=ifyouneeddiy&_oac=1&_trksid=p4429486.m3561.l161211 |
| 112 | if-you-need-watch | https://www.ebay.com/sch/i.html?_ssn=sousouxxd&store_name=ifyouneedwatch&_oac=1&_trksid=p4429486.m3561.l161211 |
| 113 | James-and-Smith | https://www.ebay.com/sch/i.html?_ssn=james179917800&store_name=jamesandsmith&_oac=1&_trksid=p4429486.m3561.l161211 |
| 114 | jellycabin | https://www.ebay.com/str/jellycabin?_trksid=p4429486.m3561.l161211 |
| 115 | jewelery_home888 | https://www.ebay.com/sch/i.html?_ssn=woman_home&store_name=jeweleryhome888&_oac=1&_trksid=p4429486.m3561.l161211 |
| 116 | jianbiaostore | https://www.ebay.com/sch/i.html?_ssn=pmgx-4&store_name=jianbiaostore&_oac=1&_trksid=p4429486.m3561.l161211 |

| No. | Seller's Name | Link to Seller's Webpage |
|-----|---------------|--------------------------|
| 117 | jimshop268 | https://www.ebay.com/sch/i.html?_ssn=goodshop_268&store_name=jimshop268&_oac=1&_trksid=p4429486.m3561.l161211 |
| 118 | jngunlai | https://www.ebay.com/sch/i.html?_ssn=jngunlai&store_name=jngunlai&_oac=1&_trksid=p4429486.m3561.l161211 |
| 119 | kaai776 | https://www.ebay.com/sch/i.html?_ssn=kaai776&store_name=kaai776&_oac=1&_trksid=p4429486.m3561.l161211 |
| 120 | kevinlee468 shop | https://www.ebay.com/sch/i.html?_ssn=kevinlee468&store_name=kevinlee468shop&_oac=1&_trksid=p4429486.m3561.l161211 |
| 121 | kyi2305 | https://www.ebay.com/sch/i.html?item=285595795112&rt=nc&_trksid=p4429486.m3561.l161211&_ssn=kyi2305 |
| 122 | lanla_5891 | https://www.ebay.com/sch/i.html?_ssn=lanla_5891&store_name=lanla5891&_oac=1&_trksid=p4429486.m3561.l161211 |
| 123 | lb2020lbnb shop | https://www.ebay.com/sch/i.html?_ssn=lb2020lbnb&store_name=lb2020lbnbshop&_oac=1&_trksid=p4429486.m3561.l161211 |
| 124 | liaowe37 | https://www.ebay.com/sch/i.html?_ssn=liaowe37&store_name=liaowe37&_oac=1&_trksid=p4429486.m3561.l161211 |
| 125 | Linda-and-Betty | https://www.ebay.com/sch/i.html?_ssn=linda_and_betty&store_name=lindaandbetty&_oac=1&_trksid=p4429486.m3561.l161211 |
| 126 | llk212 shop | https://www.ebay.com/sch/i.html?_ssn=llk212&store_name=llk212shop&_oac=1&_trksid=p4429486.m3561.l161211 |
| 127 | luck-time | https://www.ebay.com/sch/i.html?_ssn=timelosttime_7&store_name=lucktime&_oac=1&_trksid=p4429486.m3561.l161211 |
| 128 | mmaylay | https://www.ebay.com/sch/i.html?_ssn=mmaylay&store_name=mmaylay&_oac=1&_trksid=p4429486.m3561.l161211 |
| 129 | morningbirds | https://www.ebay.com/sch/i.html?item=386527797025&rt=nc&_trksid=p4429486.m3561.l161211&_ssn=morningbirds |

| No. | Seller's Name | Link to Seller's Webpage |
|---|---|---|
| 130 | msmsmsd | https://www.ebay.com/sch/i.html?_ssn=msmsmsd&store_name=msmsmsd&_oac=1&_trksid=p4429486.m3561.l161211 |
| 131 | mwangg3k | https://www.ebay.com/sch/i.html?_ssn=mwangg-3k&store_name=mwangg3k&_oac=1&_trksid=p4429486.m3561.l161211 |
| 132 | mwangky9 | https://www.ebay.com/sch/i.html?_ssn=mwangky9&store_name=mwangky9&_oac=1&_trksid=p4429486.m3561.l161211 |
| 133 | ninieed | https://www.ebay.com/sch/i.html?_ssn=ninieed&store_name=ninieed&_oac=1&_trksid=p4429486.m3561.l161211 |
| 134 | pinch_2341 | https://www.ebay.com/sch/i.html?_ssn=pinch_2341&store_name=pinch2341&_oac=1&_trksid=p4429486.m3561.l161211 |
| 135 | poiumn | https://www.ebay.com/sch/i.html?_ssn=poiumn&store_name=poiumn&_oac=1&_trksid=p4429486.m3561.l161211 |
| 136 | qzhouruihan | https://www.ebay.com/sch/i.html?_ssn=qzhouruihan&store_name=qzhouruihan&_oac=1&_trksid=p4429486.m3561.l161211 |
| 137 | ralumm | https://www.ebay.com/sch/i.html?_ssn=ralumm&store_name=ralumm&_oac=1&_trksid=p4429486.m3561.l161211 |
| 138 | robinett1234 | https://www.ebay.com/sch/i.html?_ssn=robinett1234&store_name=robinett1234&_oac=1&_trksid=p4429486.m3561.l161211 |
| 139 | s8665s shop | https://www.ebay.com/sch/i.html?_ssn=s8665s&store_name=s8665sshop&_oac=1&_trksid=p4429486.m3561.l161211 |
| 140 | seek-grey | https://www.ebay.com/sch/i.html?item=145547127965&rt=nc&_trksid=p4429486.m3561.l161211&_ssn=seek-grey |
| 141 | shengk31 | https://www.ebay.com/sch/i.html?_ssn=shengk31&store_name=shengk31&_oac=1&_trksid=p4429486.m3561.l161211 |
| 142 | shijie2023 | https://www.ebay.com/sch/i.html?_ssn=xiaoxiaoshijie&store_name=shijie2023&_oac=1&_trksid=p4429486.m3561.l161211 |

| No. | Seller's Name | Link to Seller's Webpage |
|---|---|---|
| 143 | sun_ya51 | https://www.ebay.com/sch/i.html?_ssn=sun_ya51&store_name=sunya51&_oac=1&_trksid=p4429486.m3561.l161211 |
| 144 | sunshine-worldfactory | https://www.ebay.com/sch/i.html?_ssn=sunshine**worldfactory&store_name=zhangpingstore&_oac=1&_trksid=p4429486.m3561.l161211 |
| 145 | swtinf-47 | https://www.ebay.com/sch/i.html?_ssn=swtinf-47&store_name=swtinf47&_oac=1&_trksid=p4429486.m3561.l161211 |
| 146 | tolili7 | https://www.ebay.com/sch/i.html?_ssn=tolili7&store_name=tolili7&_oac=1&_trksid=p4429486.m3561.l161211 |
| 147 | ttyttes shop | https://www.ebay.com/sch/i.html?_ssn=ttyttes&store_name=ttyttesshop&_oac=1&_trksid=p4429486.m3561.l161211 |
| 148 | vk55825 shop | https://www.ebay.com/sch/i.html?_ssn=vk55825&store_name=vk55825shop&_oac=1&_trksid=p4429486.m3561.l161211 |
| 149 | waxxced | https://www.ebay.com/sch/i.html?_ssn=waxxced&store_name=waxxced&_oac=1&_trksid=p4429486.m3561.l161211 |
| 150 | welcome_to_order shop | https://www.ebay.com/sch/i.html?_ssn=welcome_to_order&store_name=welcometoordershop&_oac=1&_trksid=p4429486.m3561.l161211 |
| 151 | wernette123 | https://www.ebay.com/sch/i.html?_ssn=wernette123&store_name=wernette123&_oac=1&_trksid=p4429486.m3561.l161211 |
| 152 | Wholesale-Fashion-Store | https://www.ebay.com/sch/i.html?_ssn=mumustore0&store_name=xuntongstore&_oac=1&_trksid=p4429486.m3561.l161211 |
| 153 | wujiwsw shop | https://www.ebay.com/sch/i.html?_ssn=wujiwsw&store_name=wujiwswshop&_oac=1&_trksid=p4429486.m3561.l161211 |
| 154 | Wuwenlei2333 | https://www.ebay.com/sch/i.html?_ssn=fashion_store2&store_name=wuwenlei2333&_oac=1&_trksid=p4429486.m3561.l161211 |
| 155 | ww6ssx shop | https://www.ebay.com/sch/i.html?_ssn=ww6ssx&store_name=ww6ssxshop&_oac=1&_trksid=p4429486.m3561.l161211 |

| No. | Seller's Name | Link to Seller's Webpage |
|---|---|---|
| **156** | xgad335 | https://www.ebay.com/sch/i.html?_ssn=xgad335&store_name=xgad335&_oac=1&_trksid=p4429486.m3561.l161211 |
| **157** | xiao1xiao1 shop | https://www.ebay.com/sch/i.html?_ssn=xiao1xiao1&store_name=xiao1xiao1shop&_oac=1&_trksid=p4429486.m3561.l161211 |
| **158** | xiaoj4302 | https://www.ebay.com/sch/i.html?_ssn=xiaoj4302&store_name=xiaoj4302&_oac=1&_trksid=p4429486.m3561.l161211 |
| **159** | xiaoxiaobai288 shop | https://www.ebay.com/str/xiaoxiaobai288shop?_trksid=p4429486.m3561.l161211 |
| **160** | xiaozhi2020 shop | https://www.ebay.com/sch/i.html?_ssn=xiaozhi2020&store_name=xiaozhi2020shop&_oac=1&_trksid=p4429486.m3561.l161211 |
| **161** | xinshop | https://www.ebay.com/sch/i.html?_ssn=qxrrp_68&store_name=xinshop&_oac=1&_trksid=p4429486.m3561.l161211 |
| **162** | xlz895 | https://www.ebay.com/sch/i.html?_ssn=xlz895&store_name=xlz895&_oac=1&_trksid=p4429486.m3561.l161211 |
| **163** | xxdxx2 shop | https://www.ebay.com/sch/i.html?_ssn=xxdxx2&store_name=xxdxx2shop&_oac=1&_trksid=p4429486.m3561.l161211 |
| **164** | yandee | https://www.ebay.com/sch/i.html?_ssn=yandee&store_name=yandee&_oac=1&_trksid=p4429486.m3561.l161211 |
| **165** | yidihi | https://www.ebay.com/sch/i.html?_ssn=yidihi&store_name=yidihi&_oac=1&_trksid=p4429486.m3561.l161211 |
| **166** | yiqp33 | https://www.ebay.com/sch/i.html?_ssn=yiqp33&store_name=yiqp33&_oac=1&_trksid=p4429486.m3561.l161211 |
| **167** | yngdgg | https://www.ebay.com/sch/i.html?_ssn=yngdgg&store_name=yngdgg&_oac=1&_trksid=p4429486.m3561.l161211 |
| **168** | zhaokp18 | https://www.ebay.com/sch/i.html?item=285597510445&rt=nc&_trksid=p4429486.m3561.l161211&_ssn=zhaokp18 |

| No. | Seller's Name | Link to Seller's Webpage |
|-----|---------------|--------------------------|
| **169** | zhongbiaoltd shop | https://www.ebay.com/sch/i.html?_ssn=zhongbiaoltd&store_name=zhongbiaoltdshop&_oac=1&_trksid=p4429486.m3561.l1161211 |
| **170** | zhongbiaomaoyi.ltd shop | https://www.ebay.com/sch/i.html?_ssn=zhongbiaomaoyi.ltd&store_name=zhongbiaomaoyiltdshop&_oac=1&_trksid=p4429486.m3561.l1161211 |
| **171** | Factory*Sales*Store | https://www.ebay.com/sch/i.html?_ssn=2018world*top1&store_name=factorysalesstore&_oac=1&_trksid=p4429486.m3561.l1161211 |
| **172** | Fashion*Factory*Shop | https://www.ebay.com/sch/i.html?_ssn=origin_1274&store_name=fashionfactoryshop&_oac=1&_trksid=p4429486.m3561.l1161211 |
| **173** | jiny_4924 | https://www.ebay.com/sch/i.html?_ssn=jiny_4924&store_name=jiny4924&_oac=1&_trksid=p4429486.m3561.l1161211 |
| **174** | mifitu | https://www.ebay.com/sch/i.html?_ssn=mifitu&store_name=mifitu&_oac=1&_trksid=p4429486.m3561.l1161211 |
| **175** | newlife1848 | https://www.ebay.com/sch/i.html?_ssn=newlife1848&store_name=newlife1848&_oac=1&_trksid=p4429486.m3561.l1161211 |
| **176** | qazxc6 | https://www.ebay.com/sch/i.html?_ssn=qazxc6&store_name=qazxc6&_oac=1&_trksid=p4429486.m3561.l1161211 |
| **177** | rebern | https://www.ebay.com/sch/i.html?_ssn=rebern&store_name=rebern&_oac=1&_trksid=p4429486.m3561.l1161211 |
| **178** | shwa520109 | https://www.ebay.com/sch/i.html?_ssn=shwa520109&store_name=shwa520109&_oac=1&_trksid=p4429486.m3561.l1161211 |
| **179** | Top*Fashion*Store | https://www.ebay.com/sch/i.html?_ssn=zhongguo7&store_name=womenstore&_oac=1&_trksid=p4429486.m3561.l1161211 |
| **180** | wuying130 | https://www.ebay.com/sch/i.html?_ssn=wuying130&store_name=wuying130&_oac=1&_trksid=p4429486.m3561.l1161211 |
| **181** | yananlssqian | https://www.ebay.com/sch/i.html?_ssn=yananlssqian&store_name=yananlssqian&_oac=1&_trksid=p4429486.m3561.l1161211 |

| No. | Seller's Name | Link to Seller's Webpage |
|-----|---------------|--------------------------|
| 182 | zhan_8077 shop | https://www.ebay.com/sch/i.html?_ssn=zhan_8077&store_name=zhan8077shop&_oac=1&_trksid=p4429486.m3561.l161211 |
| 183 | ainnee35 | https://www.ebay.com/sch/i.html?_ssn=ainnee35&store_name=ainnee35&_oac=1&_trksid=p4429486.m3561.l161211 |
| 184 | crytall | https://www.ebay.com/sch/i.html?item=186249886040&rt=nc&_trksid=p4429486.m3561.l161211&_ssn=crytalldafan |
| 185 | dafanch_46 | https://www.ebay.com/sch/i.html?_ssn=dafanch_46&store_name=dafanch46&_oac=1&_trksid=p4429486.m3561.l161211 |
| 186 | Easisim Official Online | https://www.ebay.com.my/str/easisimbaby |
| 187 | gaochu82 | https://www.ebay.com/sch/i.html?_ssn=gaochu82&store_name=gaochu82&_oac=1&_trksid=p4429486.m3561.l161211 |
| 188 | givend | https://www.ebay.com/sch/i.html?_ssn=givend&store_name=givend&_oac=1&_trksid=p4429486.m3561.l161211 |
| 189 | haiwendey | https://www.ebay.com/itm/285225321058 |
| 190 | huanliu369 | https://www.ebay.com/sch/i.html?_ssn=huanliu369&store_name=huanliu369&_oac=1&_trksid=p4429486.m3561.l161211 |
| 191 | kafeng66 | https://www.ebay.com/sch/i.html?_ssn=kafeng66&store_name=kafeng66&_oac=1&_trksid=p4429486.m3561.l161211 |
| 192 | kfjb | https://www.ebay.com/sch/i.html?_ssn=kfjbrq33&store_name=kfjb&_oac=1&_trksid=p4429486.m3561.l161211 |
| 193 | lovesh159 | https://www.ebay.com/sch/i.html?_ssn=lovesh159&store_name=lovesh159&_oac=1&_trksid=p4429486.m3561.l161211 |
| 194 | lvllan1989 | https://www.ebay.com/sch/i.html?_ssn=lvllan1989&store_name=lvllan1989&_oac=1&_trksid=p4429486.m3561.l161211 |

| No. | Seller's Name | Link to Seller's Webpage |
|---|---|---|
| 195 | mingsun123 | https://www.ebay.com/sch/i.html?_ssn=mingsun*&store_name=mingsun123&_oac=1&_trksid=p4429486.m3561.l1612 11 |
| 196 | ochilight | https://www.ebay.com/sch/i.html?item=385729928403&rt=nc&_trksid=p4429486.m3561.l1161211&_ssn=ochilight |
| 197 | Panfaster | https://www.ebay.com/sch/i.html?_ssn=panfaster&store_name=panfaster&_oac=1&_trksid=p4429486.m3561.l1161211 |
| 198 | qiluxing2019 | https://www.ebay.com/sch/i.html?_ssn=qiluxing2019&store_name=mtbcyclingjerseyshop&_oac=1&_trksid=p4429486.m3561.l1161211 |
| 199 | Scktoo | https://www.ebay.com/sch/i.html?_ssn=clearlove&store_name=scktoo&_oac=1&_trksid=p4429486.m3561.l1161211 |
| 200 | scktoo_Baby | https://www.ebay.com/sch/i.html?_ssn=scktoo&store_name=scktoobaby&_oac=1&_trksid=p4429486.m3561.l1161211 |
| 201 | serret8888 | https://www.ebay.com/sch/i.html?_ssn=serret8888&store_name=serret8888&_oac=1&_trksid=p4429486.m3561.l1161211 |
| 202 | showma_46 | https://www.ebay.com/sch/i.html?_ssn=showma_46&store_name=showma46&_oac=1&_trksid=p4429486.m3561.l1612 11 |
| 203 | Summer2020 | https://www.ebay.com/sch/i.html?_ssn=qitds2019&store_name=qitds2019&_oac=1&_trksid=p4429486.m3561.l1161211 |
| 204 | sunny278311 | https://www.ebay.com/sch/i.html?_ssn=sunny278311&store_name=sunny278311&_oac=1&_trksid=p4429486.m3561.l1161211 |
| 205 | tarzan-4 | https://www.ebay.com/sch/i.html?_ssn=tarzan-4&store_name=tarzan4&_oac=1&_trksid=p4429486.m3561.l1161211 |
| 206 | Yoloday | https://www.ebay.com/sch/i.html?_ssn=yoloday&store_name=yoloday&_oac=1&_trksid=p4429486.m3561.l1161211 |
| 207 | zhan8432 | https://www.ebay.com/sch/i.html?_ssn=zhan8432&store_name=zhan8432&_oac=1&_trksid=p4429486.m3561.l1161211 |

| No. | Seller's Name | Link to Seller's Webpage |
|-----|---------------|--------------------------|
| **208** | zjz145 | https://www.ebay.com/sch/i.html?_ssn=zjz145&store_name=zjz145&_oac=1&_trksid=p4429486.m3561.l161211 |

| Defendant No. | Seller's Name | Link to Seller's Website |
|---------------|---------------|--------------------------|
| 1 | AAASIZE | https://www.temu.com/aaa-size-m-634418211412407.html?goods_id=601099529475896&refer_page_name=goods&refer_page_id=10032_1707645782856_wqzp1xyugy&refer_page_sn=10032&_x_sessn_id=sp5hb3si7p |
| 2 | Aboutwomensclothing | https://www.temu.com/about-womens-clothing-m-117493024949.html?goods_id=601099519570693&refer_page_name=goods&refer_page_id=10032_1707292176916_z2etz1c19k&refer_page_sn=10032&_x_sessn_id=n7plxdspy2 |
| 3 | AETOSK | https://www.temu.com/aetosk-m-116424448411.html?goods_id=601099531933379&refer_page_name=goods&refer_page_id=10032_1707645026536_vrbbm7qdb4&refer_page_sn=10032&_x_sessn_id=sx580cqzbb |
| 4 | AILISA | https://www.temu.com/ailisa-m-634418212390180.html?goods_id=601099535766517&sticky_type=1&_x_sessn_id=fqqfqe08en&refer_page_name=goods&refer_page_id=10032_1707645215221_b2cag3ipp9&refer_page_sn=10032 |
| 5 | Aimanli | https://www.temu.com/tong-yong-clothing-m-634418212072584.html?goods_id=601099532619776&refer_page_name=goods&refer_page_id=10032_1707634989303_dktogi9w10&refer_page_sn=10032&_x_sessn_id=khvn1u91nu |
| 6 | ALVYJULIA | https://www.temu.com/alvy-julia-m-134683327589.html?goods_id=601099525961790&refer_page_name=goods&refer_page_id=10032_1707645741881_d6h73r9xgc&refer_page_sn=10032&_x_sessn_id=h6jj1phv5j |
| 7 | AmyandMia | https://www.temu.com/amy-and-mia-m-300257410802.html?goods_id=601099523719537&refer_page_name=goods&refer_page_id=10032_1707646775634_ivply6xp3j&refer_page_sn=10032&_x_sessn_id=6y9408ork6 |
| 8 | Angel Amelie | https://www.temu.com/angel-amelie-m-3427711142723.html?goods_id=601099525992915&refer_page_name=goods&refer_page_id=10032_1707928802597_7hz0ivhkc8&refer_page_sn=10032&_x_sessn_id=ysaqm8ftx2 |
| 9 | Angelcloset | https://www.temu.com/angel-closet-m-4880806412456.html?goods_id=601099533733997&refer_page_name=goods&refer_page_id=10032_1707646607303_tsbkougxn3&refer_page_sn=10032&_x_sessn_id=e53dzp0gn1 |
| 10 | Aninchoflight | https://www.temu.com/an-inch-of-light-m-5244636459785.html?goods_id=601099525733268&refer_page_name=goods&refer_page_id=10032_1707343042082_cafnxoq129&refer_page_sn=10032&_x_sessn_id=ymob75x4vx |
| 11 | Aoyuo | https://www.temu.com/aoyuo-m-634418211782315.html?goods_id=601099529595969&refer_page_name=goods& |

| | | refer_page_id=10032_1707635290463_9c4ia08cuf&refer_page_sn=10032&_x_sessn_id=amkqj3t95t |
|---|---|---|
| 12 | AS A PAINTER | https://www.temu.com/as-a-painter-m-5739919072857.html?goods_id=601099524624759&refer_page_name=goods&refer_page_id=10032_1707635415061_1dnd1ypogl&refer_page_sn=10032&_x_sessn_id=z7hdjx12lk |
| 13 | attachedto | https://www.temu.com/attachedto-m-634418211614001.html?goods_id=601099532100439&refer_page_name=goods&refer_page_id=10032_1707646106142_y601zhzge1&refer_page_sn=10032&_x_sessn_id=ace79jh943 |
| 14 | AttireArt | https://www.temu.com/attireart-m-634418211492875.html?goods_id=601099534070736&refer_page_name=goods&refer_page_id=10032_1707635522448_6qmghah1bc&refer_page_sn=10032&_x_sessn_id=pd38u597ih |
| 15 | AYBeautyfashion | https://www.temu.com/aybeautyfashion-m-4499667300773.html?goods_id=601099518322548&refer_page_name=goods&refer_page_id=10032_1707635642729_01lfu8sfii&refer_page_sn=10032&_x_sessn_id=dikreeyfbp |
| 16 | behappy | https://www.temu.com/behappy-m-634418211093281.html?goods_id=601099531382681&refer_page_name=goods&refer_page_id=10032_1707633617474_m6npok1gft&refer_page_sn=10032&_x_sessn_id=625mwxtj8m |
| 17 | Bella Mode | https://www.temu.com/bella-mode-m-634418211202009.html?goods_id=601099528642149&refer_page_name=goods&refer_page_id=10032_1707626512294_xhhdxlo39q&refer_page_sn=10032&_x_sessn_id=e31yom7nyw |
| 18 | Bestie Curvy | https://www.temu.com/bestie-curvy-m-634418211793903.html?goods_id=601099531984703&refer_page_name=goods&refer_page_id=10032_1707633810662_do3c7y2izl&refer_page_sn=10032&_x_sessn_id=5aeugpyyum |
| 19 | Birdfashionclothing | https://www.temu.com/bird-fashion-clothing-m-1720489990037.html?goods_id=601099522058535&refer_page_name=goods&refer_page_id=10032_1707535180505_dtu6bkz0sx&refer_page_sn=10032&_x_sessn_id=0vdowyf2r7 |
| 20 | BM Fashion | https://www.temu.com/sizhe-womens-clothing-m-634418209993113.html?goods_id=601099523466867&refer_page_name=goods&refer_page_id=10032_1707296603050_ufo0xzh4s4&refer_page_sn=10032&_x_sessn_id=3r0ylikdb0 |
| 21 | CBS | https://www.temu.com/cbs-m-634418210070923.html?goods_id=601099528836105&refer_page_name=goods&refer_page_id=10032_1707592291463_hq8uzy98fh&refer_page_sn=10032&_x_sessn_id=hzpmytn4v2 |
| 22 | Charm Clothes dress | https://www.temu.com/charm-clothes-dress-m-5686361796687.html?goods_id=601099526284609&refer_page_name=goods&refer_page_id=10032_1707625614799_j93dwidv0z&refer_page_sn=10032&_x_sessn_id=xsxjf58d23 |
| 23 | Chen xun fu shi | https://www.temu.com/chen-xun-fu-shi-m-634418211514952.html?goods_id=601099525652453&refer_page_name=goods&refer_page_id=10032_1707636250142_ing2gybli2&refer_page_sn=10032&_x_sessn_id=6uvp7fvd3m |
| 24 | CJYCYY | https://www.temu.com/cjycyy-m-634418212321079.html?goods_id=601099540672277&refer_page_name=goods&refer_page_id=10032_1707627959626_04qzo1g8el&refer_page_sn=10032&_x_sessn_id=9uh19clhpv |

| 25 | clothesssssssss | https://www.temu.com/clothessssssss-m-634418210983129.html?goods_id=601099521197944&refer_page_name=goods&refer_page_id=10032_1707636453790_imaucmujgd&refer_sn=10032&_x_sessn_id=2vt33ks6a4 |
| 26 | Clothing Beauty | https://www.temu.com/clothing-beauty-m-244435390978.html?goods_id=601099528396873&refer_page_name=goods&refer_page_id=10032_1707544312624_sap1zyua6t&refer_sn=10032&_x_sessn_id=dfq64kfv3c |
| 27 | cocomy | https://www.temu.com/cocomy-m-4200431158381.html?goods_id=601099535052450&refer_page_name=goods&refer_page_id=10032_1707643150163_hchferxf9r&refer_sn=10032&_x_sessn_id=x0k839x0jh |
| 28 | Curvy | https://www.temu.com/curvy-m-146281689671.html?goods_id=601099519511877&refer_page_name=goods&refer_page_id=10032_1707292745223_qzu3xiobwg&refer_sn=10032&_x_sessn_id=jppa1yynpf |
| 29 | CurvyChicBoutique | https://www.temu.com/curvy-m-146281689671.html?goods_id=601099519511877&refer_page_name=goods&refer_page_id=10032_1707292745223_qzu3xiobwg&refer_sn=10032&_x_sessn_id=jppa1yynpf |
| 30 | CYFashion | https://www.temu.com/cy-fashion-m-70501117270.html?goods_id=601099516597149&refer_page_name=goods&refer_page_id=10032_1707640751940_80xmnnhvm8&refer_sn=10032&_x_sessn_id=cv81copzkc |
| 31 | Daiyiou Clothing | https://www.temu.com/daiyiou-clothing-m-634418212672731.html?goods_id=601099537281689&refer_page_name=goods&refer_page_id=10032_1707644793360_3pszxm6q8p&refer_sn=10032&_x_sessn_id=xjzdcct88u |
| 32 | Danlier | https://www.temu.com/danlier-m-634418212185931.html?goods_id=601099533700748&refer_page_name=goods&refer_page_id=10032_1707643706954_atf2zp24og&refer_sn=10032&_x_sessn_id=2wc5mzp76q |
| 33 | DennisClothing | https://www.temu.com/denas-m-37128591008.html?goods_id=601099512076085&refer_page_name=goods&refer_page_id=10032_1707632555893_woemo9xowm&refer_sn=10032&_x_sessn_id=6r37fo7fax |
| 34 | dimai | https://www.temu.com/dimai-m-634418211319903.html?goods_id=601099524283063&refer_page_name=goods&refer_page_id=10032_1707644048046_kwgl5ezqsn&refer_sn=10032&_x_sessn_id=embm2xgvha |
| 35 | Dqi | https://www.temu.com/dqi-m-10861634979.html?goods_id=601099530280701&refer_page_name=goods&refer_page_id=10032_1707535092489_03xr60pbqu&refer_sn=10032&_x_sessn_id=u9zi18hmr0 |
| 36 | Elegant and stylish plus size | https://www.temu.com/elegant-and-stylish-plus-size-m-4991429014797.html?goods_id=601099518728460&_x_sessn_id=kmddu0dq3j&refer_page_name=goods&refer_page_id=10032_1707632811664_56jw57ygev&refer_sn=10032 |
| 37 | Eu wave VANLOV | https://www.temu.com/eu-wave-vanlov-m-199090618987.html?goods_id=601099525838433&refer_page_name=goods&refer_page_id=10032_1707641453114_atofn66aew&refer_sn=10032&_x_sessn_id=2ulfmo1c0m |
| 38 | EVFVB | https://www.temu.com/evfvb-m-6208020471618.html?goods_id=601099525176224&refer_page_name=goods&re |

| | | |
|---|---|---|
| | | fer_page_id=10032_1707641576394_57up7u563y&refer_page_sn=10032&_x_sessn_id=xm91pj39w9 |
| 39 | EXTRA | https://www.temu.com/extra-m-51475333049.html?goods_id=601099515053650&refer_page_name=goods&refer_page_id=10032_1707625218930_y37mz6rsfz&refer_page_sn=10032&_x_sessn_id=f8exz4150x |
| 40 | FAIRYFAIR | https://www.temu.com/fairyfair-m-634418211321243.html?goods_id=601099525766528&refer_page_name=goods&refer_page_id=10032_1707592367799_ucf6sqlipn&refer_page_sn=10032&_x_sessn_id=nu7j952myj |
| 41 | FaNaLa | https://www.temu.com/fanala-m-4369635687830.html?goods_id=601099520881572&refer_page_name=goods&refer_page_id=10032_1707635856045_eykxl6lcdg&refer_page_sn=10032&_x_sessn_id=20zmc5u7r8 |
| 42 | Fashion trend womens clothing | https://www.temu.com/fashion-trend-womens-clothing-m-634418212064133.html?goods_id=601099539741716&refer_page_name=goods&refer_page_id=10032_1707632962901_odywjaj106&refer_page_sn=10032&_x_sessn_id=fpanp3zs2e |
| 43 | Fioreiia | https://www.temu.com/fioreiia-m-4038940713357.html?goods_id=601099533901824&refer_page_name=goods&refer_page_id=10032_1707627134450_bfryk7avkq&refer_page_sn=10032&_x_sessn_id=ndikpq3hyk |
| 44 | FridayGirl | https://www.temu.com/fashionable-plus-size-m-634418211480954.html?goods_id=601099525497808&refer_page_name=goods&refer_page_id=10032_1707636192132_6zvtx34kay&refer_page_sn=10032&_x_sessn_id=zdsx3n5k9c |
| 45 | Fu Yue studio | https://www.temu.com/goods_snapshot.html?goods_id=601099520042879&title=Details&refer_page_name=goods&refer_page_id=10032_1707646807286_kcwiqjyo8z&refer_page_sn=10032&_x_sessn_id=5hw28ia58s |
| 46 | GongNianBigSize | https://www.temu.com/gong-nian-big-size-m-4881098213323.html?goods_id=601099529136805&refer_page_name=goods&refer_page_id=10032_1707544691561_nay1hm0igq&refer_page_sn=10032&_x_sessn_id=z2c4jqom8p |
| 47 | Hermigos | https://www.temu.com/hermigos-m-291230878907.html?goods_id=601099533670237&refer_page_name=goods&refer_page_id=10032_1707593366904_ph4ygpoq8a&refer_page_sn=10032&_x_sessn_id=zvno4qlnhx |
| 48 | HUAJINF | https://www.temu.com/huajinf-m-5994777432664.html?goods_id=601099525968662&refer_page_name=goods&refer_page_id=10032_1707621322258_9zup9womlg&refer_page_sn=10032&_x_sessn_id=1jzppck7ie |
| 49 | Huangsibian | https://www.temu.com/huangsibian-m-634418210685601.html?goods_id=601099520469973&refer_page_name=goods&refer_page_id=10032_1707622757063_5fx41u6a71&refer_page_sn=10032&_x_sessn_id=zvmnv9ehe4 |
| 50 | HX Ladies Fashion | https://www.temu.com/hx-ladies-fashion-m-634418211073557.html?goods_id=601099527387092&refer_page_name=goods&refer_page_id=10032_1707593761344_z942r4keem&refer_page_sn=10032&_x_sessn_id=6aht5uoqyq |

| 51 | viviFashion | https://www.temu.com/vivifashion-m-141045139085.html?goods_id=601099536828244&refer_page_name=goods&refer_page_id=10032_1707600690360_7s2di57z3j&refer_page_sn=10032&_x_sessn_id=pregiva0fz |
| 52 | jiayingfushi | https://www.temu.com/jiayingfushi-m-4887687876026.html?goods_id=601099517731388&refer_page_name=goods&refer_page_id=10032_1707642376894_mk1y6m0o64&refer_page_sn=10032&_x_sessn_id=trz0orpt42 |
| 53 | JINGAOCHI GARMENT | https://www.temu.com/jingaochi-garment-m-4920528197538.html?goods_id=601099517731388&refer_page_name=goods&refer_page_id=10032_1707613873830_w6dc5jdwl2&refer_page_sn=10032&_x_sessn_id=6gyrvg2yaj |
| 54 | kalegirl | https://www.temu.com/kale-girl-m-634418211637580.html?goods_id=601099537706717&refer_page_name=goods&refer_page_id=10032_1707267678169_iy2oxgzyt3&refer_page_sn=10032&_x_sessn_id=zo7yq5vcuf |
| 55 | Kaqiwa | https://www.temu.com/kaqiwa-m-634418211452054.html?goods_id=601099528097562&refer_page_name=goods&refer_page_id=10032_1707619533850_6j5watrtn7&refer_page_sn=10032&_x_sessn_id=0aj4ja4752 |
| 56 | KE YI MEI fashion clothing | https://www.temu.com/ka-yi-mei-m-634418210719434.html?goods_id=601099534550481&refer_page_name=goods&refer_page_id=10032_1707642574649_de6r09xvmm&refer_page_sn=10032&_x_sessn_id=x5v5fj7v9o |
| 57 | LEISURE TRENDS | https://www.temu.com/leisure-trends-m-4652203598892.html?goods_id=601099533562411&refer_page_name=goods&refer_page_id=10032_1707623102717_dx3kafqjt2&refer_page_sn=10032&_x_sessn_id=1rggu46ft9 |
| 58 | LIUMM | https://www.temu.com/liumm-m-5602586604059.html?goods_id=601099533936564&refer_page_name=goods&refer_page_id=10032_1707642802114_4rrq17h4xl&refer_page_sn=10032&_x_sessn_id=h753crbm6y |
| 59 | LUCKLILY | https://www.temu.com/lucklily-m-5419829820946.html?goods_id=601099527345808&refer_page_name=goods&refer_page_id=10032_1707621673682_kf731d0o7l&refer_page_sn=10032&_x_sessn_id=apaojd81um |
| 60 | MidandOldLife | https://www.temu.com/mid-and-old-life-m-4933334847472.html?goods_id=601099521731018&refer_page_name=goods&refer_page_id=10032_1707297063065_to5flj08di&refer_page_sn=10032&_x_sessn_id=akwce8w7g7 |
| 61 | Mini fox ladies | https://www.temu.com/mini-fox-ladies-m-8459562903.html?goods_id=601099532517426&refer_page_name=goods&refer_page_id=10032_1707267813939_1bi78bpxuq&refer_page_sn=10032&_x_sessn_id=rguftr1r1r |
| 62 | MNSPLusSize | https://www.temu.com/mgns-m-221222694131.html?goods_id=601099532080063&refer_page_name=goods&refer_page_id=10032_1707267246178_yxu5hq9lv4&refer_page_sn=10032&_x_sessn_id=uixoyc67r9 |
| 63 | More Fortunately | https://www.temu.com/be-not-of-the-common-sort-m-5562640434652.html?goods_id=601099539552986&refer_page_name=goods&refer_page_id=10032_1707625909410_v3b34k6o9w&refer_page_sn=10032&_x_sessn_id=9mekb35440 |
| 64 | MUSHANGNI | https://www.temu.com/mu-shang-ni-m-657564779675.html?goods_id=601099530503279&sticky_type=1&_x_sessn_id=j |

| | | |
|---|---|---|
| | | qp9c1ksjn&refer_page_name=goods&refer_page_id=10032_1707610517764_253 kpqub5r&refer_page_sn=10032 |
| 65 | nantianfushi | https://www.temu.com/nantianfushi-m-634418211060220.html?goods_id=601099525646158&refer_page_name=goods&refer_page_id=10032_1707611209623_zmmefnr4a8&refer_page_sn=10032&_x_sessn_id=0xlshraahi |
| 66 | Nimanya | https://www.temu.com/nimanya-m-38015328411.html?goods_id=601099526127423&refer_page_name=goods&refer_page_id=10032_1707342009009_ezk8cu8vkr&refer_page_sn=10032&_x_sessn_id=ora0z9p1u1 |
| 67 | Norman womens clothing | https://www.temu.com/norman-womens-clothing-m-634418211295490.html?goods_id=601099528530283&refer_page_name=goods&refer_page_id=10032_1707612390137_ojzp7v9rqs&refer_page_sn=10032&_x_sessn_id=vyqenmjorr |
| 68 | OUZINUO | https://www.temu.com/ouzinuo-m-634418212249416.html?goods_id=601099538577674&sticky_type=1&_x_sessn_id=7pfg6rpi2r&refer_page_name=goods&refer_page_id=10032_1707613986043_cy52pz8qwh&refer_page_sn=10032 |
| 69 | PENGWANG | https://www.temu.com/pengwang-m-634418211898161.html?goods_id=601099529430295&refer_page_name=goods&refer_page_id=10032_1707643193627_q4i3eibuva&refer_page_sn=10032&_x_sessn_id=2sdzv95k3t |
| 70 | QKWomens clothing | https://www.temu.com/qkwomens-clothing-m-634418211845330.html?goods_id=601099531166782&refer_page_name=goods&refer_page_id=10032_1707643279967_sktsahz4qf&refer_page_sn=10032&_x_sessn_id=7lbhtjncyx |
| 71 | Ricecollar | https://www.temu.com/rice-collar-m-634418211853896.html?goods_id=601099529923166&_x_sessn_id=slfbm87wn3&refer_page_name=goods&refer_page_id=10032_1707968300341_fyolv3jqbi&refer_page_sn=10032 |
| 72 | SallyShaman | https://www.temu.com/sallyshaman-m-66907202117.html?goods_id=601099515230478&refer_page_name=goods&refer_page_id=10032_1707297536816_vs78uviovy&refer_page_sn=10032&_x_sessn_id=2e98fmopvy |
| 73 | Shiber | https://www.temu.com/shiber-m-634418209633437.html?goods_id=601099527655022&refer_page_name=goods&refer_page_id=10032_1707622906331_dumcbtj1ti&refer_page_sn=10032&_x_sessn_id=ehdc3pq1ch |
| 74 | ShiJu | https://www.temu.com/shiju-m-634418210696248.html?goods_id=601099532671457&refer_page_name=goods&refer_page_id=10032_1707623006865_j7fz9srhi6&refer_page_sn=10032&_x_sessn_id=u37j964gf5 |
| 75 | SkyTrade | https://www.temu.com/skytrade-m-5704607539673.html?goods_id=601099529574821&refer_page_name=goods&refer_page_id=10032_1707299016934_s7bora8peo&refer_page_sn=10032&_x_sessn_id=kbcgqmnal8 |
| 76 | SZCHENHONG | https://www.temu.com/-m-4718387220673.html?goods_id=601099516614630&refer_page_name=goods&refer_page_id=10032_1707285892625_wiu7mxusmh&refer_page_sn=10032&_x_sessn_id=t5w0lvg37f |
| 77 | Taipingyang clothing trade | https://www.temu.com/taipingyang-clothing-trade-m-5517776517295.html?goods_id=601099528632257&refer_page_name=goods&refer_page_id=10032_1707614778608_tf9ss1ofcf&refer_page_sn=10032&_x_sessn_id=sgxbt0dvnu |

| 78 | tomlover | https://www.temu.com/tomlover-m-634418211532767.html?goods_id=601099532664003&refer_page_name=goods&refer_page_id=10032_1707615249706_s941yturpv&refer_page_sn=10032&_x_sessn_id=vfdc34ya0m |
| 79 | TWFU | https://www.temu.com/twfu-m-634418210312468.html?goods_id=601099519309757&refer_page_name=goods&refer_page_id=10032_1707619170715_upr1km34hu&refer_page_sn=10032&_x_sessn_id=7dyeojox64 |
| 80 | Weeksix | https://www.temu.com/weeksix-m-634418211982972.html?goods_id=601099531829256&_x_sessn_id=acpvdcso3q&refer_page_name=goods&refer_page_id=10032_1707600746662_hk51zt68x4&refer_page_sn=10032 |
| 81 | weilala | https://www.temu.com/weilala-m-634418211513021.html?goods_id=601099525278840&refer_page_name=goods&refer_page_id=10032_1707286278002_3mb2tzgvql&refer_page_sn=10032&_x_sessn_id=vmbc5cd8bp |
| 82 | Weinimeigongsi | https://www.temu.com/weinimeigongsi-m-634418210064916.html?goods_id=601099525979751&refer_page_name=goods&refer_page_id=10032_1707286645948_hsmm7myr66&refer_page_sn=10032&_x_sessn_id=p7g0czvu3w |
| 83 | WENYIFANS | https://www.temu.com/wenyifans-m-634418210916539.html?goods_id=601099525639944&refer_page_name=goods&refer_page_id=10032_1707290860409_dwp27is6b4&refer_page_sn=10032&_x_sessn_id=cbwknfik2g |
| 84 | Wildflower | https://www.temu.com/wildflower-m-634418212454604.html?goods_id=601099540297267&sticky_type=1&_x_sessn_id=yfz1rrnc8d&refer_page_name=goods&refer_page_id=10032_1707342551322_llln7fdk2g&refer_page_sn=10032 |
| 85 | XHP | https://www.temu.com/xhp-m-701079233729.html?refer_page_name=mall&refer_page_id=10040_1707258705936_e24f6o7j4y&refer_page_sn=10040&_x_sessn_id=48kwvftmip |
| 86 | XinMingyuan | https://www.temu.com/xin-mingyuan-m-4605176695000.html?goods_id=601099514285912&refer_page_id=10032_1707612698866_j4c2r7k6im&refer_page_sn=10032&_x_sessn_id=85jpkk79i5 |
| 87 | XINGMUZHI | https://www.temu.com/xingmuzhi-m-280996421172.html?goods_id=601099536231493&refer_page_name=goods&refer_page_id=10032_1707593903784_vc1ksl8jol&refer_page_sn=10032&_x_sessn_id=vlugzf4jgt |
| 88 | Yihuimei | https://www.temu.com/yihuimei-m-5515939082246.html?goods_id=601099533777808&refer_page_id=10032_1707621916097_tgnikidcvb&refer_page_sn=10032&_x_sessn_id=v76eu2n9b8 |
| 89 | YIKAMAN | https://www.temu.com/yikaman-m-5858450727404.html?goods_id=601099533615365&refer_page_name=goods&refer_page_id=10032_1707268240794_26wzril3q6&refer_page_sn=10032&_x_sessn_id=hko1645h2t |
| 90 | YiKeEr | https://www.temu.com/yikeer-m-5551152898010.html?goods_id=601099526992914&refer_page_name=goods&re |

| | | |
|---|---|---|
| | | fer_page_id=10032_1707622507477_ykv7v136cb&refer_page_sn=10032&_x_sessn_id=rv6a2sq0q5 |
| 91 | Yimi Le Clothing | https://www.temu.com/yimi-le-clothing-m-4837796854682.html?goods_id=601099516177764&refer_page_id=10032_1707613255817_1w3qnh09f4&refer_page_sn=10032&_x_sessn_id=9uk0faxfp0 |
| 92 | Yishangtype | https://www.temu.com/yishang-type-m-6062461066303.html?goods_id=601099529225430&refer_page_name=goods&refer_page_id=10032_1707622847406_t1ovvokpuq&refer_page_sn=10032&_x_sessn_id=n107dj8vyc |
| 93 | YMPL | https://www.temu.com/koijo-m-246966679575.html?goods_id=601099526978987&refer_page_name=goods&refer_page_id=10032_1707634282862_o9nyeb8581&refer_page_sn=10032&_x_sessn_id=4zoem0z91b |
| 94 | YMwardrobe | https://www.temu.com/ym-wardrobe-m-5700897746547.html?goods_id=601099531231967&refer_page_name=goods&refer_page_id=10032_1707285692799_d160usufkg&refer_page_sn=10032&_x_sessn_id=97dfgu4ya1 |
| 95 | YQJ | https://www.temu.com/yqj-m-634418210495596.html?goods_id=601099531229997&refer_page_name=goods&refer_page_id=10032_1707613607356_yqonfrjqz6&refer_page_sn=10032&_x_sessn_id=arlplran9y |
| 96 | YU closet | https://www.temu.com/yujiafushi-m-5001086949042.html?goods_id=601099526482080&refer_page_name=goods&refer_page_id=10032_1708014562895_rphb3y648l&refer_page_sn=10032&_x_sessn_id=zroyzv2nsj |
| 97 | YUJIAFUSHI | https://www.temu.com/yu-closet-m-634418211883875.html?goods_id=601099529332859&refer_page_name=goods&refer_page_id=10032_1707623330698_kihzbp7sc1&refer_page_sn=10032&_x_sessn_id=rup2l2ei1m |
| 98 | YunXingDa Large size | https://www.temu.com/yunxingda-large-size-m-634418211680706.html?goods_id=601099527082644&refer_page_name=goods&refer_page_id=10032_1707613713729_43i3c2g26d&refer_page_sn=10032&_x_sessn_id=ubams2pqtj |
| 99 | zame | https://www.temu.com/zame-m-39537585674.html?goods_id=601099533443653&refer_page_name=goods&refer_page_id=10032_1707342325429_r1e0xhqyt4&refer_page_sn=10032&_x_sessn_id=u5sqkxb2d0 |
| 100 | Aixia | https://www.temu.com/aixia-m-634418211222545.html?goods_id=601099527061326&refer_page_name=goods&refer_page_id=10032_1707645440506_5cf20ocaor&refer_page_sn=10032&_x_sessn_id=6rsd2wjxlm |
| 101 | Basicfit | https://www.temu.com/basicfit-m-6097838052866.html?goods_id=601099537531270&refer_page_name=goods&refer_page_id=10032_1707534999572_0f2i5l5pav&refer_page_sn=10032&_x_sessn_id=of0e1mwnqq |
| 102 | beimifushi | https://www.temu.com/beimifushi-m-4868068335702.html?goods_id=601099525417524&refer_page_name=goods&refer_page_id=10032_1707634483765_6h1nif4c2c&refer_page_sn=10032&_x_sessn_id=wtu0y98ju0 |
| 103 | BoutiqueLargeSize | https://www.temu.com/boutique-large-size-m-236648169313.html?goods_id=601099524045555&refer_page_name=goods&refe |

| | | |
|---|---|---|
| | | r_page_id=10032_1707545830860_vjc827y9hc&refer_page_sn=10032&_x_sessn_id=a1nscze16d |
| 104 | CoCo Modern | https://www.temu.com/coco-modern-m-234178238926.html?goods_id=601099518546418&sticky_type=1&_x_sessn_id=xfhio5ifc5&refer_page_name=goods&refer_page_id=10032_1707634700899_ugq0dr4lnb&refer_page_sn=10032 |
| 105 | Coral clothing | https://www.temu.com/coral-clothing-m-4945753884123.html?goods_id=601099529019653&refer_page_name=goods&refer_page_id=10032_1707634926213_6nkfltp762&refer_page_sn=10032&_x_sessn_id=2ekzaq08lv |
| 106 | DEFZEAL | https://www.temu.com/defzeal-m-233965839613.html?goods_id=601099521808762&refer_page_name=goods&refer_page_id=10032_1707266324459_c5k06dwlru&refer_page_sn=10032&_x_sessn_id=slhqkei3ns |
| 107 | Denas | https://www.temu.com/denas-m-37128591008.html?goods_id=601099512076085&refer_page_name=goods&refer_page_id=10032_1707968816777_8gbe8n3wqf&refer_page_sn=10032&_x_sessn_id=gdctspjj0i |
| 108 | DNEATERSWIMSUIT | https://www.temu.com/dneater-swimsuit-m-6216470821533.html?goods_id=601099524636223&refer_page_name=goods&refer_page_id=10032_1707342816303_h008r838zi&refer_page_sn=10032&_x_sessn_id=5lgqvm21mg |
| 109 | ENVEMOUR | https://www.temu.com/envemour-m-5551276406699.html?goods_id=601099517682089&refer_page_name=goods&refer_page_id=10032_1707928065044_ns303ih7jf&refer_page_sn=10032&_x_sessn_id=gc801kkfxa |
| 110 | Guangzhou Time Lane Clothing | https://www.temu.com/guangzhou-time-lane-clothing-m-5990889198678.html?goods_id=601099535325907&refer_page_name=goods&refer_page_id=10032_1707636503045_jh9afgnyg6&refer_page_sn=10032&_x_sessn_id=ke0zmqds22 |
| 111 | HAIMENGFUSHI | https://www.temu.com/haimengfushi-m-5113012791727.html?goods_id=601099524526983&refer_page_name=goods&refer_page_id=10032_1707291589804_o3f30spzgy&refer_page_sn=10032&_x_sessn_id=4w8c7o47pu |
| 112 | Haiyan clothing | https://www.temu.com/haiyan-clothing-m-5310021745100.html?goods_id=601099526642469&refer_page_name=goods&refer_page_id=10032_1707644183007_jhwki3nx3o&refer_page_sn=10032&_x_sessn_id=2ywi50b6tt |
| 113 | HaoboFS | https://www.temu.com/haobofs-m-634418211295908.html?goods_id=601099525778264&refer_page_name=goods&refer_page_id=10032_1707644271870_geffn42c5f&refer_page_sn=10032&_x_sessn_id=hyue4v2efd |
| 114 | KAILINNA | https://www.temu.com/kailinna-m-634418212156827.html?goods_id=601099531897981&refer_page_name=goods&refer_page_id=10032_1707291330153_lb8uihqowb&refer_page_sn=10032&_x_sessn_id=t7z3v45uzo |
| 115 | kongnilan | https://www.temu.com/kongnilan-m-464399155033.html?goods_id=601099534295040&refer_page_name=goods&refer_page_id=10032_1707299288958_jesui7ibcu&refer_page_sn=10032&_x_sessn_id=0kg0qft7fp |
| 116 | LAZEPLUS | https://www.temu.com/lazeplus-m-634418210623006.html?goods_id=601099523598920&refer_page_name=goods& |

| | | |
|---|---|---|
| | | refer_page_id=10032_1707267954621_59g25ca6xj&refer_page_sn=10032&_x_sessn_id=6fyn6rsltt |
| 117 | Lilliana | https://www.temu.com/lilliana-m-3603370395412.html?goods_id=601099529853686&refer_page_name=goods&refer_page_id=10032_1707635483531_rih7yj01n2&refer_page_sn=10032&_x_sessn_id=pet6jcg8m6 |
| 118 | LINGDALIN | https://www.temu.com/lingdalin-m-634418211502374.html?goods_id=601099534310396&_x_sessn_id=osfidavhfq&refer_page_name=goods&refer_page_id=10032_1707967472796_2x32q0i995&refer_page_sn=10032 |
| 119 | MangoMall | https://www.temu.com/mango-mall-m-634418211176794.html?goods_id=601099523278555&refer_page_name=goods&refer_page_id=10032_1707623568846_atowm6n7sb&refer_page_sn=10032&_x_sessn_id=6sacjvgk2g |
| 120 | MGclothing | https://www.temu.com/mgclothing-m-634418211375899.html?goods_id=601099527170505&refer_page_name=goods&refer_page_id=10032_1707614138455_25i56vo3f8&refer_page_sn=10032&_x_sessn_id=8guyt60wy5 |
| 121 | mimotora | https://www.temu.com/mileyy-m-5805392425727.html?goods_id=601099534906687&refer_page_name=goods&refer_page_id=10032_1707593562654_a4lame218d&refer_page_sn=10032&_x_sessn_id=k9gd1jpng5 |
| 122 | MISSKING | https://www.temu.com/missking-m-634418211207540.html?goods_id=601099531581951&refer_page_name=goods&refer_page_id=10032_1707594059673_melvmh0uzz&refer_page_sn=10032&_x_sessn_id=lfbx1z7256 |
| 123 | Necoo | https://www.temu.com/necoo-m-4915303824340.html?goods_id=601099534785482&_x_sessn_id=cisqolc0xo&refer_page_name=goods&refer_page_id=10032_1707283604575_xjh7o1xqhc&refer_page_sn=10032 |
| 124 | Newspeed | https://www.temu.com/newspeed-m-4895750080846.html?goods_id=601099515953410&refer_page_name=goods&refer_page_id=10032_1707260208140_1xp4coahiv&refer_page_sn=10032&_x_sessn_id=664qsmw7p5 |
| 125 | Ngan | https://www.temu.com/ngan-m-6159760585886.html?goods_id=601099519295491&refer_page_name=goods&refer_page_id=10032_1707265769372_3abmm48qqn&refer_page_sn=10032&_x_sessn_id=69uk95mty2 |
| 126 | PickPink Swimwear | https://www.temu.com/pickpink-swimwear-m-4473234358627.html?goods_id=601099524643689&refer_page_name=goods&refer_page_id=10032_1707268608950_olbw64mlup&refer_page_sn=10032&_x_sessn_id=2wrqs1p140 |
| 127 | Plus Plus | https://www.temu.com/plus-plus-m-4423587909696.html?goods_id=601099514052843&refer_page_name=goods&refer_page_id=10032_1707265963319_adwartt31t&refer_page_sn=10032&_x_sessn_id=dd3m89ycui |
| 128 | Plus size Stephanie | https://www.temu.com/plus-size-stephanie-m-5324797366747.html?goods_id=601099523002080&refer_page_name=goods&refer_page_id=10032_1707615196880_4fjlpaod3u&refer_page_sn=10032&_x_sessn_id=a0mmqld6dp |
| 129 | RALNBOW | https://www.temu.com/ralnbow-m-634418211046403.html?goods_id=601099525399323&refer_page_name=goods& |

| | | |
|---|---|---|
| | | refer_page_id=10032_1707342647121_uv0bg8yvz2&refer_page_sn=10032&_x_sessn_id=fk876ve8vx |
| 130 | Sarahgirl | https://www.temu.com/sarahgirl-m-634411211127885.html?goods_id=601099528088391&refer_page_name=goods&refer_page_id=10032_1707621437552_85xgj2buea&refer_page_sn=10032&_x_sessn_id=lqbb83w3pl |
| 131 | SHIYOUBELLE | https://www.temu.com/shiyoubelle-m-4817933792022.html?goods_id=601099525413465&refer_page_name=goods&refer_page_id=10032_1707623204132_t7u9er6ia9&refer_page_sn=10032&_x_sessn_id=7i2ocv8yga |
| 132 | Swimoutlet | https://www.temu.com/swimoutlet-m-4693600824584.html?goods_id=601099521312480&refer_page_name=goods&refer_page_id=10032_1707614313715_92276m4xhf&refer_page_sn=10032&_x_sessn_id=vojmzrtl8v |
| 133 | WesternMermaid | https://www.temu.com/westernmermaid-m-634411212085208.html?goods_id=601099531249155&sticky_type=1&_x_sessn_id=40o7jvq2jw&refer_page_name=goods&refer_page_id=10032_1720802105884_xtsp360qm1&refer_page_sn=10032 |
| 134 | Worldclothes | https://www.temu.com/world-clothes-m-257101396959.html?goods_id=601099524618800&refer_page_name=goods&refer_page_id=10032_1707620473275_f34me7c5ri&refer_page_sn=10032&_x_sessn_id=e3pqb9lwz1 |
| 135 | YuweiPlus | https://www.temu.com/yuweiplus-m-317569572721.html?goods_id=601099531540611&refer_page_name=goods&refer_page_id=10032_1707341884338_gzlt691lvv&refer_page_sn=10032&_x_sessn_id=ndiks8g59n |
| 136 | yifang | https://www.temu.com/yifang-m-706938458181.html?goods_id=601099524394640&refer_page_name=goods&refer_page_id=10032_1707613139674_2ll241155b&refer_page_sn=10032&_x_sessn_id=xlg6848ioe |
| 137 | YYSY | https://www.temu.com/yysy-m-4932898449539.html?goods_id=601099522542721&refer_page_name=goods&refer_page_id=10032_1707259886651_oose3zrjwu&refer_page_sn=10032&_x_sessn_id=o71ygpgcp9 |
| 138 | Aachoae | https://www.temu.com/aachoae-m-3467869125667.html?goods_id=601099521084387&refer_page_name=goods&refer_page_id=10032_1707644453068_rau2i7hpnz&refer_page_sn=10032&_x_sessn_id=50os0o7fi7 |
| 139 | AliosFashions | https://www.temu.com/alios-fashions-m-634411211827954.html?goods_id=601099537446993&refer_page_name=goods&refer_page_id=10032_1707640987534_4ow6lra71w&refer_page_sn=10032&_x_sessn_id=zbvh78j2lq |
| 140 | Beautymark | https://www.temu.com/zeng-moyan-m-6188818069552.html?goods_id=601099518280974&_x_sessn_id=s63erld6f0&refer_page_name=goods&refer_page_id=10032_1707641043016_kwr9arr90x&refer_page_sn=10032 |
| 141 | cansheng | https://www.temu.com/cansheng-m-3598609741036.html?goods_id=601099515276055&refer_page_name=goods&refer_page_id=10032_1707592108137_uhvcrsag9e&refer_page_sn=10032&_x_sessn_id=7vgd2c3pxg |
| 142 | Ceten | https://www.temu.com/ceyymm-m-5042791387813.html?goods_id=601099531176310&refer_page_name=goods&refer_page_id=10032_1707642336361_qf6kbx4ctd&refer_page_sn=10032&_x_sessn_id=4pk25o5o2m |

| 143 | Coocona fashion | https://www.temu.com/coocona-fashion-m-5029364425608.html?goods_id=601099519522912&refer_page_name=goods&refer_page_id=10032_1707643451087_pskbkw0gci&refer_page_sn=10032&_x_sessn_id=wrj1uw6aen |
|---|---|---|
| 144 | code | https://www.temu.com/code-m-255020990996.html?goods_id=601099514511693&refer_page_name=goods&refer_page_id=10032_1707643240465_u5chr5vlq2&refer_page_sn=10032&_x_sessn_id=36bs3wq0m4 |
| 145 | CrazyGirlFashion | https://www.temu.com/hqsweet-m-5501343735171.html?goods_id=601099516336049&refer_page_name=goods&refer_page_id=10032_1707534565053_afsn7k9x9h&refer_page_sn=10032&_x_sessn_id=g6di2cxejj |
| 146 | Darlings | https://www.temu.com/darlings-m-5590735629425.html?goods_id=601099516353853&refer_page_name=goods&refer_page_id=10032_1707643788093_owg1bl8y6v&refer_page_sn=10032&_x_sessn_id=r7top4kmpw |
| 147 | DONGFANGSTYLE | https://www.temu.com/dongfangstyle-m-4944017706136.html?goods_id=601099514979183&refer_page_name=goods&refer_page_id=10032_1707592028624_of237sq3qi&refer_page_sn=10032&_x_sessn_id=72lu1fbhce |
| 148 | DYstyle | https://www.temu.com/dy-style-m-4546958804264.html?goods_id=601099537710077&refer_page_name=goods&refer_page_id=10032_1707644586663_4y7jdqcjrt&refer_page_sn=10032&_x_sessn_id=rhgnkmn321 |
| 149 | Elegantlady | https://www.temu.com/elegantlady-m-634418211717893.html?goods_id=601099532697146&refer_page_name=goods&refer_page_id=10032_1707644745525_agu2jhhesw&refer_page_sn=10032&_x_sessn_id=oug7wqt2py |
| 150 | Encantador | https://www.temu.com/encantador-m-270701799332.html?goods_id=601099517173958&refer_page_name=goods&refer_page_id=10032_1707627705084_0s3i86wwcd&refer_page_sn=10032&_x_sessn_id=8ed65rxc9n |
| 151 | FEIYUEFUSHI | https://www.temu.com/-fu-shi-m-6115431422187.html?goods_id=601099518982098&refer_page_name=goods&refer_page_id=10032_1707592546549_u3kzujoytb&refer_page_sn=10032&_x_sessn_id=ysojs8spsg |
| 152 | Firstclothing | https://www.temu.com/first-clothing-m-5704396901547.html?goods_id=601099534779623&sticky_type=1&_x_sessn_id=r6qco044rb&refer_page_name=goods&refer_page_id=10032_1707645352005_slpnjqx5no&refer_page_sn=10032 |
| 153 | Huishangying clothing | https://www.temu.com/hui-shangying-clothing-m-4362225145628.html?goods_id=601099533143265&refer_page_name=goods&refer_page_id=10032_1707267526869_7wbcwwsvjx&refer_page_sn=10032&_x_sessn_id=zb8w2cpvdt |
| 154 | Imango Fashion | https://www.temu.com/imango-fashion-m-179311289499.html?goods_id=601099523087242&refer_page_name=goods&refer_page_id=10032_1707266600752_j5u27g4dfg&refer_page_sn=10032&_x_sessn_id=pi67gcmvmu |
| 155 | Imango Women | https://www.temu.com/imango-women-m-634418211511389.html?goods_id=601099537081121&refer_page_name=goods&refer_page_id=10032_1707593711718_bz9ygge8pg&refer_page_sn=10032&_x_sessn_id=iw43wmu0il |

| 156 | JEVONS | https://www.temu.com/jevons-m-634418211118474.html?goods_id=601099539921018&sticky_type=1&_x_sessn_id=cc82hg48jl&refer_page_name=goods&refer_page_id=10032_1707611576483_nci0yhzszt&refer_page_sn=10032 |
| 157 | JIAWEIYAFUZHUANGYOUXIANGONGSI | https://www.temu.com/jjaweiyafuzhuangyouxiangongsi-m-126150994444.html?goods_id=601099514938047&refer_page_name=goods&refer_page_id=10032_1707612493812_belfrmmtzb&refer_page_sn=10032&_x_sessn_id=olr2wk651p |
| 158 | J M clothing | https://www.temu.com/j-m-clothing-m-32464065629.html?goods_id=601099516308329&sticky_type=1&_x_sessn_id=e56a0zlsk0&refer_page_name=goods&refer_page_id=10032_1707614664436_hlx2n7afnf&refer_page_sn=10032 |
| 159 | Lianshangying | https://www.temu.com/lianshangying-m-634418211878993.html?goods_id=601099540972646&refer_page_name=goods&refer_page_id=10032_1707285094722_hd9pz4bwz3&refer_page_sn=10032&_x_sessn_id=d2ytve4xp5 |
| 160 | Liweiya | https://www.temu.com/liweiya-m-4364649689236.html?goods_id=601099514841955&refer_page_name=goods&refer_page_id=10032_1707619933614_65h9cj2toi&refer_page_sn=10032&_x_sessn_id=e6wlleao6v |
| 161 | Loretta Boutique clothing | https://www.temu.com/loretta-boutique-clothing-m-208767635346.html?goods_id=601099517079929&refer_page_name=goods&refer_page_id=10032_1707300102079_2u5m8yh7zf&refer_page_sn=10032&_x_sessn_id=ozfsq02a6z |
| 162 | MAOGUOSHU | https://www.temu.com/maoguoshu-m-4926522626665.html?goods_id=601099526411155&refer_page_name=goods&refer_page_id=10032_1707593123526_onwamzsuh7&refer_page_sn=10032&_x_sessn_id=tg39jn0juz |
| 163 | MMZfashion | https://www.temu.com/mmzfashion-m-66022943632.html?goods_id=601099517614456&refer_page_name=goods&refer_page_id=10032_1707594337984_m5hf7uhch7&refer_page_sn=10032&_x_sessn_id=0f8hfadg9e |
| 164 | Modernstyle | https://www.temu.com/modern-style-m-321197610603.html?goods_id=601099519447881&refer_page_name=goods&refer_page_id=10032_1707600586965_4otgvie4i5&refer_page_sn=10032&_x_sessn_id=i1l6ox1f8f |
| 165 | Movingl ight fashion | https://www.temu.com/moving-light-fashion-m-2397223686179.html?goods_id=601099538744756&refer_page_name=goods&refer_page_id=10032_1707600857369_qqnv8er0lf&refer_page_sn=10032&_x_sessn_id=qgekggyaf2 |
| 166 | muthenswimsuit | https://www.temu.com/muthenswimsuit-m-116006867106.html?goods_id=601099518401994&sticky_type=1&_x_sessn_id=ajk0xx7m33&refer_page_name=goods&refer_page_id=10032_1707610614079_31zryb6uw9&refer_page_sn=10032 |
| 167 | MUXIXIA | https://www.temu.com/mu-xi-xia-m-634418210535097.html?goods_id=601099521537306&refer_page_name=goods&refer_page_id=10032_1707610772629_j9agd8tju6&refer_page_sn=10032&_x_sessn_id=9kxkxunipi |
| 168 | Omani fashion clothing | https://www.temu.com/omani-fashion-clothing-m-6151345544238.html?goods_id=601099518156572&refer_page_name=goods&refer_page_id=10032_1707613328316_nov09z26ez&refer_page_sn=10032&_x_sessn_id=3zjzmtm2qu |

| | | |
|---|---|---|
| 169 | Perfectwomen aka Clothing Loves | https://www.temu.com/clothing-loves-m-21350526274.html?goods_id=601759218607862&sticky_type=1&refer_page_name=goods&refer_page_id=10032_1720802380462_5mhxo7x8ju&refer_page_sn=10032&_x_sessn_id=40o7jvq2jw |
| 170 | PrettyMoon | https://www.temu.com/pretty-moon-m-147154680814.html?goods_id=601099520400107&refer_page_name=goods&refer_page_id=10032_1707296730431_v44u7gloch&refer_page_sn=10032&_x_sessn_id=reo0go23vx |
| 171 | REAYOYO | https://www.temu.com/reayoyo-m-634418211078523.html?goods_id=601099522631077&refer_page_name=goods&refer_page_id=10032_1707625002035_kw86di65rt&refer_page_sn=10032&_x_sessn_id=t8ypv9flgx |
| 172 | RSDZSW | https://www.temu.com/rsdzsw-m-5337432650945.html?goods_id=601099517886619&refer_page_name=goods&refer_page_id=10032_1707621017322_i8uxm3o6nu&refer_page_sn=10032&_x_sessn_id=h0jyya2kpw |
| 173 | Shley | https://www.temu.com/shley-m-4687144028072.html?goods_id=601099518233648&_x_sessn_id=ipo2ll5pl2&refer_page_name=goods&refer_page_id=10032_1707632613248_ral2oxvq7k&refer_page_sn=10032 |
| 174 | Shuhao Sports | https://www.temu.com/shuhao-sports-m-23188371289.html?goods_id=601099531736328&refer_page_name=goods&refer_page_id=10032_1707623628802_q6x0maaxqn&refer_page_sn=10032&_x_sessn_id=lona1dndz3 |
| 175 | Super fashions | https://www.temu.com/super-fashions-m-6207609503045.html?goods_id=601099519011873&refer_page_name=goods&refer_page_id=10032_1707611152315_i5nh61bjuf&refer_page_sn=10032&_x_sessn_id=ugs2l199ho |
| 176 | Tralook | https://www.temu.com/tralook-fashion-m-634418211841293.html?goods_id=601099542645286&sticky_type=1&_x_sessn_id=40o7jvq2jw&refer_page_name=goods&refer_page_id=10032_1720802570091_8l5a9bnw14&refer_page_sn=10032 |
| 177 | two red | https://www.temu.com/two-red-m-5103912475480.html?goods_id=601099537514768&refer_page_id=10032_1707299780263_6ohlaw8far&refer_page_sn=10032&_x_sessn_id=ijdw0o5vsx |
| 178 | two years | https://www.temu.com/two-years-m-4879447775914.html?goods_id=601099519348704&sticky_type=1&_x_sessn_id=mflgzybviv&refer_page_name=goods&refer_page_id=10032_1707619325655_158nbv39zk&refer_page_sn=10032 |
| 179 | Woderow | https://www.temu.com/woderow-m-5261709007355.html?goods_id=601099518434809&refer_page_name=goods&refer_page_id=10032_1707620377225_yxlhsqi4xn&refer_page_sn=10032&_x_sessn_id=ek2t5ekzq9 |
| 180 | WFUW | https://www.temu.com/wfuw-m-634418210689975.html?goods_id=601099535156037&refer_page_name=goods&refer_page_id=10032_1707633407390_7ij0wh7uv9&refer_page_sn=10032&_x_sessn_id=tnacl8wv3x |
| 181 | VISHIE | https://www.temu.com/vishie-m-4829784114295.html?goods_id=601099519532766&refer_page_name=goods&refer_page_id=10032_1707619632303_5p6w3vq0bp&refer_page_sn=10032&_x_sessn_id=gpacmjmeqn |
| 182 | yasixuan | https://www.temu.com/yasixuan-m-4815406913658.html?goods_id=601099516921662&refer_page_name=goods&re |

| | | fer_page_id=10032_1707612936054_0sgecv0u0b&refer_page_sn=10032&_x_sessn_id=fhdmg1s6t2 |
|---|---|---|
| 183 | YEB | https://www.temu.com/yeb-m-5715568560666.html?goods_id=601099520626921&refer_page_name=goods&refer_page_id=10032_1707621583955_qaeepvn0ib&refer_page_sn=10032&_x_sessn_id=w19fugnkoq |
| 184 | Yi Shang Pin Zhi Clothing | https://www.temu.com/yi-shang-pin-zhi-clothing-m-4882390637261.html?goods_id=601099529048357&refer_page_name=goods&refer_page_id=10032_1707593500943_1c7uvzms4k&refer_page_sn=10032&_x_sessn_id=uxgbgarwtj |
| 185 | YOYOLIU | https://www.temu.com/yoyo-liu-m-5897658181900.html?goods_id=601099518157267&refer_page_name=goods&refer_page_id=10032_1707623259240_pw79ggza92&refer_page_sn=10032&_x_sessn_id=i8q8g87jiq |
| 186 | YuJunXiFuShi | https://www.temu.com/yujunxifushi-m-634418211951275.html?goods_id=601099534240860&refer_page_name=goods&refer_page_id=10032_1707623440788_uo3ejd0sbn&refer_page_sn=10032&_x_sessn_id=rx2ruhk20i |
| 187 | ZOEE | https://www.temu.com/zoee-m-135649186268.html?goods_id=601099531362326&refer_page_name=goods&refer_page_id=10032_1707297412406_vv7f2488zo&refer_page_sn=10032&_x_sessn_id=161blprtxa |
| 188 | ZVPC | https://www.temu.com/zvpc-m-4949770221664.html?goods_id=601099515049788&refer_page_name=goods&refer_page_id=10032_1707620234262_md9sghmq66&refer_page_sn=10032&_x_sessn_id=fg7du2e9i4 |